# Exhibit 3

02/07/2006                                    City of San Bernardino                                    As of: 06/30/2005
DBU22X                                         Building Detail Report                                              Page: 2

**Entity:** 899    CITY OF SAN BERNARDINO
**Site:** 38    CITY HALL
**Building:**    CITY HALL
                 300 NORTH "D" STREET
                 SAN BERNARDINO, CA 92418
**Department:** 2005    2005 APPRAISAL

| | | | |
|---|---|---|---|
| **Year Built:** | 1971 | **Year Acquired:** | 1971 |
| **Nbr. of Stories:** | 6 | **Square Footage:** | 105,000 |
| **Basement:** | YES | **Adds/Renovations:** | YES |
| **Occupancy:** | GCH | CITY HALL | |
| **Frame Type:** | RC | REINFORCED CONCRETE | |
| **ISO Class:** | 6 | FIRE RESISTIVE | |

**Fire Protection:**    SPRINKLER SYSTEM
                        FIRE ALARM - AUTOMATIC
                        FIRE ALARM - MANUAL
                        INTRUSION SYSTEM

## GENERAL BUILDING CHARACTERISTICS

**Exterior Walls:**  GLASS METAL CURTAIN,
**Roofing:**  SINGLE MEMBRANE,
**Foundation:**  CONCRETE FOUNDATION WALLS, CONCRETE SLAB ON GROUND
**Floor Finish:**  CARPETING, VINYL
**Ceiling Finish:**  ACOUSTICAL, PLASTER
**Partitions:**  DRYWALL/STUDS, WOOD PANELING ON STUDS (LOBBY)

**Services:**
ELECTRICAL
PLUMBING
HEATING - CENTRAL (HOT WATER)
AIR CONDITIONING
GEOTHERMAL HEATING SYSTEM W/HEAT
EXCHANGERS, (2) CHILLERS

**Features:**
(3) PASSENGER ELEVATORS
(1) FREIGHT ELEVATOR
BUILT-INS (CABINETS, BOOKCASES)
COVERED ENTRANCE WAY
BUILT-IN SEATING (CHAMBERS)
AUTO DOOR OPENERS
ROOF TOP STRUCTURE (PENTHOUSE)

**Notes:**
SPRINKLED 100%. BUILDING INCLUDES: COUNCIL CHAMBERS W/HANDICAP RAMP, MULTI-PURPOSE ROOM
(TRAINING), LAW LIBRARY, CONFERENCE ROOMS, (2) SETS OF INTERIOR STAIRWELLS, PRINT SHOP, CARD
SECURITY ACCESS SYSTEM, CAMERA SECURITY SYSTEM, LOBBY AREA

### VALUATION CONCLUSIONS

| | |
|---|---|
| **Replacement Cost New:** | 25,750,000 |
| **Exclusion Amount:** | 1,750,000 |
| **Replacement Cost Less Exclusions:** | 24,000,000 |
| **Contents Value:** | 3,228,800 |
| **Rents / BI / TI:** | 1,000,000 |
| **Distance to Hydrant:** | 150 |

**Produced by MAXIMUS**

02/07/2006
DBU22X

City of San Bernardino
Building Detail Report

As of: 06/30/2005
Page: 6

| | | |
|---|---|---|
| **Entity:** | 899 | CITY OF SAN BERNARDINO |
| **Site:** | 43 | ANIMAL CONTROL |
| **Building:** | | OFFICE / QUARANTINE BUILDING |
| | | 333 CHANDLER PLACE |
| | | SAN BERNARDINO, CA 92408 |
| **Department:** | 2005 | 2005 APPRAISAL |

| | | | |
|---|---|---|---|
| **Year Built:** | 1964 | **Year Acquired:** | 1964 |
| **Nbr. of Stories:** | 1 | **Square Footage:** | 6,430 |
| **Basement:** | NO | **Adds/Renovations:** | NO |
| **Occupancy:** | GDK | DOG KENNEL | |
| **Frame Type:** | JM | JOISTED MASONRY | |
| **ISO Class:** | 2 | JOISTED MASONRY | |
| **Fire Protection:** | | INTRUSION SYSTEM | |

## GENERAL BUILDING CHARACTERISTICS

| | |
|---|---|
| **Exterior Walls:** | CONCRETE BLOCK, FENCING |
| **Roofing:** | ASPHALT SHINGLES, BUILT-UP TAR & GRAVEL |
| **Foundation:** | CONCRETE FOOTING FOUNDATION, CONCRETE SLAB ON GROUND |
| **Floor Finish:** | CARPETING, SEALER |
| **Ceiling Finish:** | ACOUSTICAL, PLASTER |
| **Partitions:** | CONCRETE BLOCK, DRYWALL/STUDS |

**Services:**
ELECTRICAL
PLUMBING
HEATING
AIR CONDITIONING - EVAPORATIVE COOLER

**Features:**
BUILT-INS (CABINETS)

**VALUATION CONCLUSIONS**

| | |
|---|---|
| **Replacement Cost New:** | 1,015,000 |
| **Exclusion Amount:** | 50,000 |
| **Replacement Cost Less Exclusions:** | 965,000 |
| **Contents Value:** | 25,500 |
| **Rents / BI / TI:** | 0 |
| **Distance to Hydrant:** | 70 |

**Notes:**
BUILDING INCLUDES OFFICE AREA, IMPOUND AREA, KENNEL ROOM (CLEANING, SMALL VET AREA),
QUARANTINE AREA, EUTHANASIA ROOM, MISTING SYSTEM FOR ANIMALS, (10) IMPOUND KENNELS (#'S 91-110)
AND (30) QUARANTINE KENNELS (#'S 1-30)

**Produced by MAXIMUS**

02/07/2005
DBU22X

**City of San Bernardino**
**Building Detail Report**

As of: 06/30/2005
Page: 7

| | | |
|---|---|---|
| **Entity:** | 899 | CITY OF SAN BERNARDINO |
| **Site:** | 43 | ANIMAL CONTROL |
| **Building:** | A | FEMALE KENNEL BUILDING |
| | | 333 CHANDLER PLACE |
| | | SAN BERNARDINO, CA 92408 |
| **Department:** | 2005 | 2005 APPRAISAL |



| | | | |
|---|---|---|---|
| **Year Built:** | 1979 | **Year Acquired:** | 1979 |
| **Nbr. of Stories:** | 1 | **Square Footage:** | 2,722 |
| **Basement:** | NO | **Adds/Renovations:** | NO |
| **Occupancy:** | GDK | DOG KENNEL | |
| **Frame Type:** | JM | JOISTED MASONRY | |
| **ISO Class:** | 2 | JOISTED MASONRY | |
| **Fire Protection:** | NONE | | |

**GENERAL BUILDING CHARACTERISTICS**

| | |
|---|---|
| **Exterior Walls:** | CONCRETE BLOCK, FENCING |
| **Roofing:** | ASPHALT SHINGLES, |
| **Foundation:** | CONCRETE FOOTING FOUNDATION, CONCRETE SLAB ON GROUND |
| **Floor Finish:** | SEALER, |
| **Ceiling Finish:** | PLASTER, |
| **Partitions:** | CONCRETE BLOCK, |

**Services:**                                    **Features:**
ELECTRICAL
PLUMBING
HEATING - ROOF TOP
AIR CONDITIONING - EVAPORATIVE COOLER

**VALUATION CONCLUSIONS**

| | |
|---|---|
| **Replacement Cost New:** | 216,000 |
| **Exclusion Amount:** | 10,500 |
| **Replacement Cost Less Exclusions:** | 205,500 |
| **Contents Value:** | 10,800 |
| **Rents / BI / TI:** | 0 |
| **Distance to Hydrant:** | 90 |

**Notes:**
INCLUDES 20 METAL KENNEL CAGES (#'S 31-50)

**Produced by MAXIMUS**

02/07/2000
DBU22X

**City of San Bernardino**
**Building Detail Report**

As of: 00/00/2005
Page: 8

| | | |
|---|---|---|
| **Entity:** | 899 | CITY OF SAN BERNARDINO |
| **Site:** | 43 | ANIMAL CONTROL |
| **Building:** | B | FELINE KENNEL BUILDING |
| | | 333 CHANDLER PLACE |
| | | SAN BERNARDINO, CA 92408 |
| **Department:** | 2005 | 2005 APPRAISAL |



| | | | | |
|---|---|---|---|---|
| **Year Built:** | 1980 | **Year Acquired:** | 1980 |
| **Nbr. of Stories:** | 1 | **Square Footage:** | 1,200 |
| **Basement:** | NO | **Adds/Renovations:** | NO |
| **Occupancy:** | GDK | CAT KENNEL |
| **Frame Type:** | PES | PRE-ENGINEERED STEEL |
| **ISO Class:** | 3 | NON COMBUSTIBLE |
| **Fire Protection:** | | NONE |

**GENERAL BUILDING CHARACTERISTICS**

| | |
|---|---|
| **Exterior Walls:** | METAL SIDING ON GIRTS, |
| **Roofing:** | METAL, |
| **Foundation:** | CONCRETE SLAB ON GROUND, |
| **Floor Finish:** | SEALER, |
| **Ceiling Finish:** | ACOUSTICAL, |
| **Partitions:** | DRYWALL/STUDS, |

**Services:**                              **Features:**
ELECTRICAL
PLUMBING
HEATING - ROOF TOP
AIR CONDITIONING - EVAPORATIVE COOLER

**Notes:**
INCLUDES (74) METAL CAGES AND SMALL CLEANING/EXAM ROOM

**VALUATION CONCLUSIONS**

| | |
|---|---|
| **Replacement Cost New:** | 95,500 |
| **Exclusion Amount:** | 4,500 |
| **Replacement Cost Less Exclusions:** | 91,000 |
| **Contents Value:** | 4,800 |
| **Rents / BI / TI:** | 0 |
| **Distance to Hydrant:** | 100 |

**Produced by MAXIMUS**

02/07/2006
DBU22X

**City of San Bernardino**
**Building Detail Report**

As of: 06/30/2005
Page: 9

**Entity:** 899    CITY OF SAN BERNARDINO
**Site:** 43    ANIMAL CONTROL
**Building:** C    MALE KENNEL BUILDING
333 CHANDLER PLACE
SAN BERNARDINO, CA 92408
**Department:** 2005    2005 APPRAISAL



| | | | |
|---|---|---|---|
| **Year Built:** | 1980 | **Year Acquired:** | 1980 |
| **Nbr. of Stories:** | 1 | **Square Footage:** | 1,800 |
| **Basement:** | NO | **Adds/Renovations:** | NO |
| **Occupancy:** | GDK | DOG KENNEL | |
| **Frame Type:** | PES | PRE-ENGINEERED STEEL | |
| **ISO Class:** | 3 | NON COMBUSTIBLE | |
| **Fire Protection:** | | NONE | |

**GENERAL BUILDING CHARACTERISTICS**

| | |
|---|---|
| **Exterior Walls:** | METAL SIDING ON GIRTS, |
| **Roofing:** | METAL, |
| **Foundation:** | CONCRETE SLAB ON GROUND, |
| **Floor Finish:** | SEALER, |
| **Ceiling Finish:** | NONE, |
| **Partitions:** | NONE, |

**Services:**                                    **Features:**
ELECTRICAL
PLUMBING
UNIT HEATERS
AIR CONDITIONING - EVAPORATIVE COOLER

**VALUATION CONCLUSIONS**

| | |
|---|---|
| **Replacement Cost New:** | 135,000 |
| **Exclusion Amount:** | 6,500 |
| **Replacement Cost Less Exclusions:** | 128,500 |
| **Contents Value:** | 7,100 |
| **Rents / BI / TI:** | 0 |
| **Distance to Hydrant:** | 80 |

**Notes:**
INCLUDES (20) METAL KENNEL CAGES (#'S 51-70)

**Produced by MAXIMUS**

02/07/2000                                    City of San Bernardino                              As of: 06/30/2005
DBU22X                                         Building Detail Report                                        Page: 10

**Entity:** 899    CITY OF SAN BERNARDINO
**Site:** 43    ANIMAL CONTROL
**Building:** D    HOME FINDERS KENNEL BUILDING
                   333 CHANDLER PLACE
                   SAN BERNARDINO, CA 92408
**Department:** 2005    2005 APPRAISAL



| | | | |
|---|---|---|---|
| **Year Built:** | 1984 | **Year Acquired:** | 1984 |
| **Nbr. of Stories:** | 1 | **Square Footage:** | 1,520 |
| **Basement:** | NO | **Adds/Renovations:** | NO |
| **Occupancy:** | GDK | DOG KENNEL | |
| **Frame Type:** | PES | PRE-ENGINEERED STEEL | |
| **ISO Class:** | 3 | NON COMBUSTIBLE | |
| **Fire Protection:** | | NONE | |

**GENERAL BUILDING CHARACTERISTICS**

**Exterior Walls:**  METAL SIDING ON GIRTS,
**Roofing:**  METAL,
**Foundation:**  CONCRETE SLAB ON GROUND,
**Floor Finish:**  SEALER,
**Ceiling Finish:**  NONE,
**Partitions:**  NONE,

**Services:**                                   **Features:**
ELECTRICAL
PLUMBING
UNIT HEATERS

**VALUATION CONCLUSIONS**

| | |
|---|---|
| **Replacement Cost New:** | 90,000 |
| **Exclusion Amount:** | 4,000 |
| **Replacement Cost Less Exclusions:** | 86,000 |
| **Contents Value:** | 6,000 |
| **Rents / BI / TI:** | 0 |
| **Distance to Hydrant:** | 60 |

**Notes:**
INCLUDES (20) KENNEL CAGES (#'S 71-90)

**Produced by MAXIMUS**

02/07/2006                   **City of San Bernardino**               As of: 06/30/2005
DBU22X                    **Building Detail Report**               Page: 11

| | | |
|---|---|---|
| **Entity:** | 899 | CITY OF SAN BERNARDINO |
| **Site:** | 43 | ANIMAL CONTROL |
| **Building:** | E | PUPPY KENNEL BUILDING |
| | | 333 CHANDLER PLACE |
| | | SAN BERNARDINO, CA 92408 |
| **Department:** | 2005 | 2005 APPRAISAL |



| | | | |
|---|---|---|---|
| **Year Built:** | 2000 | **Year Acquired:** | 2000 |
| **Nbr. of Stories:** | 1 | **Square Footage:** | 1,911 |
| **Basement:** | NO | **Adds/Renovations:** | NO |
| **Occupancy:** | GDK | DOG KENNEL | |
| **Frame Type:** | JM | JOISTED MASONRY | |
| **ISO Class:** | 2 | JOISTED MASONRY | |
| **Fire Protection:** | | NONE | |

### GENERAL BUILDING CHARACTERISTICS

| | |
|---|---|
| **Exterior Walls:** | CONCRETE BLOCK, |
| **Roofing:** | ASPHALT SHINGLES, |
| **Foundation:** | CONCRETE SLAB ON GROUND, |
| **Floor Finish:** | SEALER, |
| **Ceiling Finish:** | NONE, |
| **Partitions:** | NONE, |

**Services:**                        **Features:**
ELECTRICAL
PLUMBING
UNIT HEATERS

### VALUATION CONCLUSIONS

| | |
|---|---|
| **Replacement Cost New:** | 126,000 |
| **Exclusion Amount:** | 6,000 |
| **Replacement Cost Less Exclusions:** | 120,000 |
| **Contents Value:** | 7,600 |
| **Rents / BI / TI:** | 0 |
| **Distance to Hydrant:** | 120 |

**Notes:**
INCLUDES (20) KENNEL CAGES (#'S 111-130)

**Produced by MAXIMUS**

02/07/2006
DBU22X

**City of San Bernardino**
**Building Detail Report**

As of: 06/30/2005
Page: 12

| | | | | |
|---|---|---|---|---|
| **Entity:** | 899 | CITY OF SAN BERNARDINO | | |
| **Site:** | 43 | ANIMAL CONTROL | | |
| **Building:** | F | LIVESTOCK CORRAL | | |
| | | 333 CHANDLER PLACE | | |
| | | SAN BERNARDINO, CA 92408 | | |
| **Department:** | 2005 | 2005 APPRAISAL | | |



| | | | |
|---|---|---|---|
| **Year Built:** | 1968 | **Year Acquired:** | 1968 |
| **Nbr. of Stories:** | 1 | **Square Footage:** | 1,872 |
| **Basement:** | NO | **Adds/Renovations:** | NO |
| **Occupancy:** | GPSO | LIVESTOCK CORRAL | |
| **Frame Type:** | PES | PRE-ENGINEERED STEEL | |
| **ISO Class:** | 3 | NON COMBUSTIBLE | |
| **Fire Protection:** | | NONE | |

### GENERAL BUILDING CHARACTERISTICS

| | |
|---|---|
| **Exterior Walls:** | METAL SIDING ON GIRTS, |
| **Roofing:** | METAL, |
| **Foundation:** | CONCRETE FOOTING FOUNDATION, |
| **Floor Finish:** | NONE, |
| **Ceiling Finish:** | METAL, |
| **Partitions:** | WOOD PANELING ON STUDS, METAL/GIRTS |

**Services:**                         **Features:**

**VALUATION CONCLUSIONS**

| | |
|---|---|
| **Replacement Cost New:** | 25,000 |
| **Exclusion Amount:** | 1,000 |
| **Replacement Cost Less Exclusions:** | 24,000 |
| | |
| **Contents Value:** | 0 |
| **Rents / BI / TI:** | 0 |
| **Distance to Hydrant:** | 100 |

**Notes:**

**Produced by MAXIMUS**

| 02/07/2006 | City of San Bernardino | As of: 06/30/2005 |
| DBU22X | Building Detail Report | Page: 13 |

| | | | | | |
|---|---|---|---|---|---|
| **Entity:** | 899 | CITY OF SAN BERNARDINO | | | |
| **Site:** | 43 | ANIMAL CONTROL | | | |
| **Building:** | G | PET LICENSING & OFFICE TRAILER | | | |
| | | 333 CHANDLER PLACE | | | |
| | | SAN BERNARDINO, CA 92408 | | | |
| **Department:** | 2005 | 2005 APPRAISAL | | | |



| | | | |
|---|---|---|---|
| **Year Built:** | 2002 | **Year Acquired:** | 2002 |
| **Nbr. of Stories:** | 1 | **Square Footage:** | 1,440 |
| **Basement:** | NO | **Adds/Renovations:** | NO |
| **Occupancy:** | GOB | OFFICE BUILDING | |
| **Frame Type:** | WD | WOOD | |
| **ISO Class:** | 1 | FRAME/COMBUSTIBLE | |
| **Fire Protection:** | | NONE | |

### GENERAL BUILDING CHARACTERISTICS

| | |
|---|---|
| **Exterior Walls:** | WOOD SIDING ON STUDS, |
| **Roofing:** | BUILT-UP SMOOTH, |
| **Foundation:** | RAISED WOOD FOUNDATION, |
| **Floor Finish:** | CARPETING, VINYL |
| **Ceiling Finish:** | ACOUSTICAL, |
| **Partitions:** | DRYWALL/STUDS, |

**Services:**
ELECTRICAL
PLUMBING
UNIT HEATERS
AIR CONDITIONING - UNIT

**Features:**
BUILT-INS (CABINETS)
HANDICAP ACCESS RAMP

**Notes:**

### VALUATION CONCLUSIONS

| | |
|---|---|
| **Replacement Cost New:** | 85,000 |
| **Exclusion Amount:** | 4,000 |
| **Replacement Cost Less Exclusions:** | 81,000 |
| **Contents Value:** | 29,300 |
| **Rents / BI / TI:** | 0 |
| **Distance to Hydrant:** | 75 |

**Produced by MAXIMUS**

02/07/2006
DBU22X

**City of San Bernardino**
**Building Detail Report**

As of: 06/30/2005
Page: 14

| Entity: | 899 | CITY OF SAN BERNARDINO |
| Site: | 44 | CITY YARD |
| Building: | | PORTABLE OFFICE - STREET DEPARTMENT |
| | | 182 SOUTH SIERRA WAY |
| | | SAN BERNARDINO, CA 92408 |
| Department: | 2005 | 2005 APPRAISAL |

| Year Built: | 1997 | Year Acquired: | 1997 |
| Nbr. of Stories: | 1 | Square Footage: | 1,056 |
| Basement: | NO | Adds/Renovations: | NO |
| Occupancy: | GOB | OFFICE BUILDING | |
| Frame Type: | WD | WOOD | |
| ISO Class: | 1 | FRAME/COMBUSTIBLE | |
| Fire Protection: | | INTRUSION SYSTEM | |

**GENERAL BUILDING CHARACTERISTICS**

| Exterior Walls: | WOOD SIDING ON STUDS, |
| Roofing: | BUILT-UP SMOOTH, |
| Foundation: | JACKS / PIERS, |
| Floor Finish: | CARPETING, QUARRY |
| Ceiling Finish: | ACOUSTICAL, |
| Partitions: | DRYWALL/STUDS, |

Services:
ELECTRICAL
PLUMBING
HEATING - FORCED WARM AIR
AIR CONDITIONING - FORCED AIR

Features:
COVERED WALKWAY

**VALUATION CONCLUSIONS**

| Replacement Cost New: | 65,000 |
| Exclusion Amount: | 0 |
| Replacement Cost Less Exclusions: | 65,000 |
| Contents Value: | 30,000 |
| Rents / BI / TI: | 0 |
| Distance to Hydrant: | 35 |

Notes:

**Produced by MAXIMUS**

02/07/2005
DBU22X

**City of San Bernardino**
**Building Detail Report**

As of: 0.../2005
Page: 15

| | | |
|---|---|---|
| **Entity:** | 899 | CITY OF SAN BERNARDINO |
| **Site:** | 44 | CITY YARD |
| **Building:** | A | PORTABLE OFFICE - REFUSE DEPARTMENT |
| | | 182 SOUTH SIERRA WAY |
| | | SAN BERNARDINO, CA 92408 |
| **Department:** | 2005 | 2005 APPRAISAL |



| | | | |
|---|---|---|---|
| **Year Built:** | 1996 | **Year Acquired:** | 1996 |
| **Nbr. of Stories:** | 1 | **Square Footage:** | 1,440 |
| **Basement:** | NO | **Adds/Renovations:** | NO |
| **Occupancy:** | GOB | OFFICE BUILDING | |
| **Frame Type:** | WD | WOOD | |
| **ISO Class:** | 1 | FRAME/COMBUSTIBLE | |
| **Fire Protection:** | | INTRUSION SYSTEM | |

**GENERAL BUILDING CHARACTERISTICS**

| | |
|---|---|
| **Exterior Walls:** | WOOD SIDING ON STUDS, |
| **Roofing:** | METAL, |
| **Foundation:** | JACKS / PIERS, |
| **Floor Finish:** | CARPETING, VINYL |
| **Ceiling Finish:** | ACOUSTICAL, |
| **Partitions:** | DRYWALL/STUDS, WOOD PANELING ON STUDS |

**Services:**
ELECTRICAL
PLUMBING
HEATING - FORCED WARM AIR
AIR CONDITIONING - FORCED AIR

**Features:**
COVERED ENTRANCE WAY

**Notes:**

**VALUATION CONCLUSIONS**

| | |
|---|---|
| **Replacement Cost New:** | 85,000 |
| **Exclusion Amount:** | 0 |
| **Replacement Cost Less Exclusions:** | 85,000 |
| **Contents Value:** | 45,000 |
| **Rents / BI / TI:** | 0 |
| **Distance to Hydrant:** | 30 |

**Produced by MAXIMUS**

02/07/2005                              City of San Bernardino                          As of: 00/00/2005
DBU22X                                   Building Detail Report                          Page: 16

**Entity:**       899    CITY OF SAN BERNARDINO
**Site:**         44     CITY YARD
**Building:**     B      PORTABLE OFFICE - ST. LEADMAN / CONFERENCE ROOM
                         182 SOUTH SIERRA WAY
                         SAN BERNARDINO, CA 92408
**Department:**   2005   2005 APPRAISAL

| | | | |
|---|---|---|---|
| **Year Built:** | 1984 | **Year Acquired:** | 1984 |
| **Nbr. of Stories:** | 1 | **Square Footage:** | 576 |
| **Basement:** | NO | **Adds/Renovations:** | NO |
| **Occupancy:** | GOB | OFFICE BUILDING | |
| **Frame Type:** | WD | WOOD | |
| **ISO Class:** | 1 | FRAME/COMBUSTIBLE | |
| **Fire Protection:** | | INTRUSION SYSTEM | |

**GENERAL BUILDING CHARACTERISTICS**

**Exterior Walls:**   STUCCO ON STUDS,
**Roofing:**          BUILT-UP SMOOTH,
**Foundation:**       RAISED WOOD FOUNDATION,
**Floor Finish:**     CARPETING,
**Ceiling Finish:**   ACOUSTICAL,
**Partitions:**       NONE,

**Services:**                          **Features:**
ELECTRICAL                             COVERED ENTRANCE WAY
PLUMBING
HEATING - FORCED WARM AIR
AIR CONDITIONING - FORCED AIR          **VALUATION CONCLUSIONS**

                                       **Replacement Cost New:**            35,000
**Notes:**                             **Exclusion Amount:**                 1,500
                                       **Replacement Cost Less Exclusions:** 33,500

                                       **Contents Value:**                  15,800
                                       **Rents / BI / TI:**                      0
                                       **Distance to Hydrant:**                 75


                                                        **Produced by MAXIMUS**

02/07/2005
DBU22X

**City of San Bernardino**
**Building Detail Report**

As of: 06/30/2005
Page: 17

| | | |
|---|---|---|
| **Entity:** | 899 | CITY OF SAN BERNARDINO |
| **Site:** | 44 | CITY YARD |
| **Building:** | C | BLDG. 100 - STORAGE / SHOP / OFFICE |
| | | 182 SOUTH SIERRA WAY |
| | | SAN BERNARDINO, CA 92408 |
| **Department:** | 2005 | 2005 APPRAISAL |

| | | | |
|---|---|---|---|
| **Year Built:** | 1942 | **Year Acquired:** | 1942 |
| **Nbr. of Stories:** | 1 | **Square Footage:** | 9,412 |
| **Basement:** | NO | **Adds/Renovations:** | NO |
| **Occupancy:** | GSB2 | STORAGE BLDG | |
| **Frame Type:** | WD | WOOD | |
| **ISO Class:** | 1 | FRAME/COMBUSTIBLE | |
| **Fire Protection:** | | INTRUSION SYSTEM | |

**GENERAL BUILDING CHARACTERISTICS**

| | |
|---|---|
| **Exterior Walls:** | METAL SIDING/STUDS, METAL SIDING ON GIRTS |
| **Roofing:** | METAL, |
| **Foundation:** | CONCRETE SLAB ON GROUND, |
| **Floor Finish:** | CARPETING (OFFICE), SEALER |
| **Ceiling Finish:** | WOOD, NONE |
| **Partitions:** | WOOD PANELING ON STUDS, |

**Services:**
ELECTRICAL
PLUMBING
UNIT HEATERS
AIR CONDITIONING - UNIT

**Features:**
MEZZANINE (MEETING ROOM)
AUTO DOOR OPENERS

**Notes:**
STRUCTURE IS 55% WOOD FRAME AND 45% PRE-ENGINEERED STEEL FRAME

**VALUATION CONCLUSIONS**

| | |
|---|---|
| **Replacement Cost New:** | 517,600 |
| **Exclusion Amount:** | 23,900 |
| **Replacement Cost Less Exclusions:** | 493,700 |
| **Contents Value:** | 65,000 |
| **Rents / BI / TI:** | 0 |
| **Distance to Hydrant:** | 65 |

**Produced by MAXIMUS**

02/07/2006
DBU22X

**City of San Bernardino**
**Building Detail Report**

As of: 06/30/2005
Page: 18

| | | |
|---|---|---|
| **Entity:** | 899 | CITY OF SAN BERNARDINO |
| **Site:** | 44 | CITY YARD |
| **Building:** | D | BLDG. 101 - STORAGE |
| | | 182 SOUTH SIERRA WAY |
| | | SAN BERNARDINO, CA 92408 |
| **Department:** | 2005 | 2005 APPRAISAL |

| | | | |
|---|---|---|---|
| **Year Built:** | 1942 | **Year Acquired:** | 1942 |
| **Nbr. of Stories:** | 1 | **Square Footage:** | 17,364 |
| **Basement:** | NO | **Adds/Renovations:** | NO |
| **Occupancy:** | GSB1 | STORAGE BLDG | |
| **Frame Type:** | PES | PRE-ENGINEERED STEEL | |
| **ISO Class:** | 3 | NON COMBUSTIBLE | |
| **Fire Protection:** | | SPRINKLER SYSTEM | |
| | | INTRUSION SYSTEM | |

**GENERAL BUILDING CHARACTERISTICS**

| | |
|---|---|
| **Exterior Walls:** | METAL SIDING ON GIRTS, |
| **Roofing:** | METAL, |
| **Foundation:** | CONCRETE SLAB ON GROUND, CONCRETE FOOTING FOUNDATION |
| **Floor Finish:** | SEALER, VINYL |
| **Ceiling Finish:** | ACOUSTICAL (OFFICE AREA), NONE |
| **Partitions:** | WOOD PANELING ON STUDS, |

**Services:**
ELECTRICAL
PLUMBING
UNIT HEATERS
AIR CONDITIONING - CENTRAL

**Features:**
MEZZANINE
(3) LOADING DOCKS
AUTO DOOR OPENERS

**VALUATION CONCLUSIONS**

| | |
|---|---|
| **Replacement Cost New:** | 796,600 |
| **Exclusion Amount:** | 34,900 |
| **Replacement Cost Less Exclusions:** | 761,700 |
| **Contents Value:** | 381,800 |
| **Rents / BI / TI:** | 0 |
| **Distance to Hydrant:** | 65 |

**Notes:**
WAREHOUSE FOR REFUSE SUPPLIES, FLEET DEPT TRUCK BEDS, DOG TRAINING AREA

**Produced by MAXIMUS**

02/07/2005
DBU22X

**City of San Bernardino**
**Building Detail Report**

As of: 06/30/2005
Page: 19

| | | |
|---|---|---|
| **Entity:** | 899 | CITY OF SAN BERNARDINO |
| **Site:** | 44 | CITY YARD |
| **Building:** | E | BLDG. 102 - FACILITY MANAGEMENT / SHOP |
| | | 182 SOUTH SIERRA WAY |
| | | SAN BERNARDINO, CA 92408 |
| **Department:** | 2005 | 2005 APPRAISAL |



| | | | |
|---|---|---|---|
| **Year Built:** | 1942 | **Year Acquired:** | 1942 |
| **Nbr. of Stories:** | 1 | **Square Footage:** | 17,856 |
| **Basement:** | NO | **Adds/Renovations:** | NO |
| **Occupancy:** | GSB1 | STORAGE BLDG / SHOP | |
| **Frame Type:** | PES | PRE-ENGINEERED STEEL | |
| **ISO Class:** | 3 | NON COMBUSTIBLE | |
| **Fire Protection:** | | SPRINKLER SYSTEM | |
| | | INTRUSION SYSTEM | |

**GENERAL BUILDING CHARACTERISTICS**

| | |
|---|---|
| **Exterior Walls:** | METAL SIDING ON GIRTS, TILT-UP CONCRETE PANEL |
| **Roofing:** | METAL, |
| **Foundation:** | CONCRETE SLAB ON GROUND, |
| **Floor Finish:** | SEALER, VINYL |
| **Ceiling Finish:** | ACOUSTICAL/PLASTER (OFFICE), WOOD |
| **Partitions:** | WOOD PANELING ON STUDS, |

**Services:**
ELECTRICAL
PLUMBING
HEATING - FORCED WARM AIR
UNIT HEATERS
AIR CONDITIONING - UNIT
AIR CONDITIONING - FORCED AIR

**Notes:**

**Features:**
MEZZANINE
LOADING DOCK
AUTO DOOR OPENERS
CAMERA SECURITY SYSTEM

**VALUATION CONCLUSIONS**

| | |
|---|---|
| **Replacement Cost New:** | 898,100 |
| **Exclusion Amount:** | 40,400 |
| **Replacement Cost Less Exclusions:** | 857,700 |
| **Contents Value:** | 150,000 |
| **Rents / BI / TI:** | 0 |
| **Distance to Hydrant:** | 100 |

**Produced by MAXIMUS**

02/07/2005  
DBU22X

**City of San Bernardino**  
**Building Detail Report**

As of:  06/30/2005  
Page:  20

| | | |
|---|---|---|
| **Entity:** | 899 | CITY OF SAN BERNARDINO |
| **Site:** | 44 | CITY YARD |
| **Building:** | F | BLDG. 103 - STORAGE |
| | | 182 SOUTH SIERRA WAY |
| | | SAN BERNARDINO, CA 92408 |
| **Department:** | 2005 | 2005 APPRAISAL |

| | | | | |
|---|---|---|---|---|
| **Year Built:** | 1942 | **Year Acquired:** | 1942 |
| **Nbr. of Stories:** | 1 | **Square Footage:** | 3,864 |
| **Basement:** | NO | **Adds/Renovations:** | NO |
| **Occupancy:** | GSB2 | STORAGE BLDG |
| **Frame Type:** | WD | WOOD |
| **ISO Class:** | 1 | FRAME/COMBUSTIBLE |
| **Fire Protection:** | | INTRUSION SYSTEM |

**GENERAL BUILDING CHARACTERISTICS**

| | |
|---|---|
| **Exterior Walls:** | METAL SIDING/STUDS, |
| **Roofing:** | METAL, |
| **Foundation:** | CONCRETE SLAB ON GROUND, |
| **Floor Finish:** | CARPETING, SEALER |
| **Ceiling Finish:** | PLASTER, NONE |
| **Partitions:** | WOOD PANELING ON STUDS, |

**Services:**                          **Features:**  
ELECTRICAL  
PLUMBING  
UNIT HEATERS  
AIR CONDITIONING - UNIT

**VALUATION CONCLUSIONS**

| | |
|---|---|
| **Replacement Cost New:** | 180,500 |
| **Exclusion Amount:** | 8,000 |
| **Replacement Cost Less Exclusions:** | 172,500 |
| **Contents Value:** | 180,000 |
| **Rents / BI / TI:** | 0 |
| **Distance to Hydrant:** | 70 |

**Notes:**  
INCLUDES SMALL OFFICE AREA.  USED FOR STORAGE OF TRUCKS, JEEP, PARKING SCOOTERS, FLOAT.

**Produced by MAXIMUS**

02/07/2006
DBU22X

**City of San Bernardino**
**Building Detail Report**

As of: 06/30/2005
Page: 21

**Entity:** 899 CITY OF SAN BERNARDINO
**Site:** 44 CITY YARD
**Building:** G BLDG. 104 - WAREHOUSE / BREAKROOM
182 SOUTH SIERRA WAY
SAN BERNARDINO, CA 92408
**Department:** 2005 2005 APPRAISAL

| | | | |
|---|---|---|---|
| **Year Built:** | 2000 | **Year Acquired:** | 2000 |
| **Nbr. of Stories:** | 1 | **Square Footage:** | 7,000 |
| **Basement:** | NO | **Adds/Renovations:** | YES |
| **Occupancy:** | GSB1 | STORAGE BLDG / BREAKROOM | |
| **Frame Type:** | PES | PRE-ENGINEERED STEEL | |
| **ISO Class:** | 3 | NON COMBUSTIBLE | |
| **Fire Protection:** | | INTRUSION SYSTEM | |

**GENERAL BUILDING CHARACTERISTICS**



**Exterior Walls:** METAL SIDING ON GIRTS,
**Roofing:** METAL,
**Foundation:** CONCRETE SLAB ON GROUND,
**Floor Finish:** SEALER, VINYL
**Ceiling Finish:** ACOUSTICAL/DRYWALL, NONE (GARAGE AREA)
**Partitions:** WOOD PANELING ON STUDS,

**Services:**
ELECTRICAL
PLUMBING
HEATING - FORCED WARM AIR
AIR CONDITIONING - CENTRAL

**Features:**
BUILT-INS (CABINETS)
LOCKERS
AUTO DOOR OPENERS

**VALUATION CONCLUSIONS**

| | |
|---|---|
| **Replacement Cost New:** | 405,000 |
| **Exclusion Amount:** | 16,300 |
| **Replacement Cost Less Exclusions:** | 388,700 |
| **Contents Value:** | 75,000 |
| **Rents / BI / TI:** | 0 |
| **Distance to Hydrant:** | 200 |

**Notes:**
HALF OF BUILDING WAS TOTALLY REMODELED (LOCKER ROOM AND BREAKROOM SIDE).

**Produced by MAXIMUS**

02/07/2006
DBU22X

**City of San Bernardino**
**Building Detail Report**

As of: 06/30/2005
Page: 22

| | | |
|---|---|---|
| **Entity:** | 899 | CITY OF SAN BERNARDINO |
| **Site:** | 44 | CITY YARD |
| **Building:** | H | BLDG. 105 - STORAGE / SHOP |
| | | 182 SOUTH SIERRA WAY |
| | | SAN BERNARDINO, CA 92408 |
| **Department:** | 2005 | 2005 APPRAISAL |



| | | | |
|---|---|---|---|
| **Year Built:** | 1962 | **Year Acquired:** | 1962 |
| **Nbr. of Stories:** | 1 | **Square Footage:** | 4,000 |
| **Basement:** | NO | **Adds/Renovations:** | NO |
| **Occupancy:** | GSB1 | STORAGE BLDG | |
| **Frame Type:** | PES | PRE-ENGINEERED STEEL | |
| **ISO Class:** | 3 | NON COMBUSTIBLE | |
| **Fire Protection:** | | NONE | |

### GENERAL BUILDING CHARACTERISTICS

| | |
|---|---|
| **Exterior Walls:** | METAL SIDING ON GIRTS, |
| **Roofing:** | METAL, |
| **Foundation:** | CONCRETE SLAB ON GROUND, |
| **Floor Finish:** | SEALER, |
| **Ceiling Finish:** | NONE, |
| **Partitions:** | WOOD PANELING ON STUDS, |

**Services:**
ELECTRICAL
PLUMBING
UNIT HEATERS
AIR CONDITIONING - CENTRAL

**Features:**
MEZZANINE

**Notes:**

### VALUATION CONCLUSIONS

| | |
|---|---|
| **Replacement Cost New:** | 235,000 |
| **Exclusion Amount:** | 10,000 |
| **Replacement Cost Less Exclusions:** | 225,000 |
| **Contents Value:** | 88,000 |
| **Rents / BI / TI:** | 0 |
| **Distance to Hydrant:** | 200 |

**Produced by MAXIMUS**

02/07/2006                     City of San Bernardino                   As of: 06/30/2005
DBU22X                        Building Detail Report                    Page: 23

**Entity:** 899    CITY OF SAN BERNARDINO
**Site:** 44    CITY YARD
**Building:** I    BLDG. 106 - SIGN SHOP / PAINT SHOP
            182 SOUTH SIERRA WAY
            SAN BERNARDINO, CA 92408
**Department:** 2005    2005 APPRAISAL

**Year Built:** 1954         **Year Acquired:** 1954
**Nbr. of Stories:** 1       **Square Footage:** 3,200
**Basement:** NO             **Adds/Renovations:** NO
**Occupancy:** GSB1    STORAGE BLDG / PAINT / SIGN SHOP
**Frame Type:** PES    PRE-ENGINEERED STEEL
**ISO Class:** 3       NON COMBUSTIBLE
**Fire Protection:**   NONE



**GENERAL BUILDING CHARACTERISTICS**

**Exterior Walls:**    METAL SIDING ON GIRTS,
**Roofing:**           METAL,
**Foundation:**        CONCRETE SLAB ON GROUND,
**Floor Finish:**      SEALER,
**Ceiling Finish:**    NONE,
**Partitions:**        WOOD PANELING ON STUDS,

**Services:**                    **Features:**
ELECTRICAL
PLUMBING
UNIT HEATERS                              **VALUATION CONCLUSIONS**
AIR CONDITIONING - CENTRAL (OFFICE)
                                 **Replacement Cost New:**              157,000
                                 **Exclusion Amount:**                    6,700
                                 **Replacement Cost Less Exclusions:**  150,300
**Notes:**
INCLUDES 2 TON CRANE             **Contents Value:**                     70,400
                                 **Rents / BI / TI:**                         0
                                 **Distance to Hydrant:**                   200

                                                        **Produced by MAXIMUS**

02/07/2000
DBU22X

**City of San Bernardino**
**Building Detail Report**

As of: 06/30/2005
Page: 24

| Entity: | 899 | CITY OF SAN BERNARDINO |
| Site: | 44 | CITY YARD |
| Building: | J | BLDG. 107 - EQUIPMENT STORAGE |
| | | 182 SOUTH SIERRA WAY |
| | | SAN BERNARDINO, CA 92408 |
| Department: | 2005 | 2005 APPRAISAL |



| Year Built: | 1942 | Year Acquired: | 1942 |
| Nbr. of Stories: | 1 | Square Footage: | 4,820 |
| Basement: | NO | Adds/Renovations: | NO |
| Occupancy: | GSB1 | STORAGE BLDG |
| Frame Type: | PES | PRE-ENGINEERED STEEL |
| ISO Class: | 3 | NON COMBUSTIBLE |
| Fire Protection: | | NONE |

**GENERAL BUILDING CHARACTERISTICS**

| Exterior Walls: | METAL SIDING ON GIRTS, |
| Roofing: | METAL, ASPHALT SHINGLES |
| Foundation: | CONCRETE SLAB ON GROUND, |
| Floor Finish: | SEALER, |
| Ceiling Finish: | NONE, |
| Partitions: | WOOD PANELING ON STUDS, |

Services:                                    Features:
ELECTRICAL
PLUMBING
AIR CONDITIONING - UNIT

**VALUATION CONCLUSIONS**

| Replacement Cost New: | 214,000 |
| Exclusion Amount: | 9,500 |
| Replacement Cost Less Exclusions: | 204,500 |
| Contents Value: | 20,000 |
| Rents / BI / TI: | 0 |
| Distance to Hydrant: | 200 |

Notes:
PORTION OF BUILDING IS OPEN AIR STORAGE.

**Produced by MAXIMUS**

02/07/2005
DBU22X

**City of San Bernardino**
**Building Detail Report**

As of: 06/30/2005
Page: 25

| | | |
|---|---|---|
| **Entity:** | 899 | CITY OF SAN BERNARDINO |
| **Site:** | 44 | CITY YARD |
| **Building:** | K | BLDG. 108 - REFUSE STORAGE |
| | | 182 SOUTH SIERRA WAY |
| | | SAN BERNARDINO, CA 92408 |
| **Department:** | 2005 | 2005 APPRAISAL |



| | | | |
|---|---|---|---|
| **Year Built:** | 1971 | **Year Acquired:** | 1971 |
| **Nbr. of Stories:** | 1 | **Square Footage:** | 1,600 |
| **Basement:** | NO | **Adds/Renovations:** | NO |
| **Occupancy:** | GSB1 | STORAGE BLDG | |
| **Frame Type:** | PES | PRE-ENGINEERED STEEL | |
| **ISO Class:** | 3 | NON COMBUSTIBLE | |
| **Fire Protection:** | | INTRUSION SYSTEM | |

**GENERAL BUILDING CHARACTERISTICS**

| | |
|---|---|
| **Exterior Walls:** | METAL SIDING ON GIRTS, |
| **Roofing:** | METAL, |
| **Foundation:** | CONCRETE SLAB ON GROUND, |
| **Floor Finish:** | SEALER, |
| **Ceiling Finish:** | NONE, |
| **Partitions:** | WOOD PANELING ON STUDS, |

**Services:**
ELECTRICAL
PLUMBING
UNIT HEATERS

**Features:**

**Notes:**

**VALUATION CONCLUSIONS**

| | |
|---|---|
| **Replacement Cost New:** | 65,800 |
| **Exclusion Amount:** | 3,000 |
| **Replacement Cost Less Exclusions:** | 62,800 |
| **Contents Value:** | 35,200 |
| **Rents / BI / TI:** | 0 |
| **Distance to Hydrant:** | 220 |

**Produced by MAXIMUS**

02/07/2006
DBU22X

**City of San Bernardino**
**Building Detail Report**

As of:  05/30/2005
Page: 26

| | | |
|---|---|---|
| **Entity:** | 899 | CITY OF SAN BERNARDINO |
| **Site:** | 44 | CITY YARD |
| **Building:** | M | BLDG. 110 - ELECTRIC SHOP / OFFICE |
| | | 182 SOUTH SIERRA WAY |
| | | SAN BERNARDINO, CA 92408 |
| **Department:** | 2005 | 2005 APPRAISAL |



| | | | |
|---|---|---|---|
| **Year Built:** | 1952 | **Year Acquired:** | 1952 |
| **Nbr. of Stories:** | 1 | **Square Footage:** | 4,000 |
| **Basement:** | NO | **Adds/Renovations:** | NO |
| **Occupancy:** | GSB1 | SHOP BUILDING - TRAFFIC SIGNAL | |
| **Frame Type:** | PES | PRE-ENGINEERED STEEL | |
| **ISO Class:** | 3 | NON COMBUSTIBLE | |
| **Fire Protection:** | | INTRUSION SYSTEM | |

**GENERAL BUILDING CHARACTERISTICS**

| | |
|---|---|
| **Exterior Walls:** | METAL SIDING ON GIRTS, |
| **Roofing:** | METAL, |
| **Foundation:** | CONCRETE SLAB ON GROUND, |
| **Floor Finish:** | SEALER, VINYL |
| **Ceiling Finish:** | WOOD, |
| **Partitions:** | WOOD PANELING ON STUDS, |

**Services:**
ELECTRICAL
PLUMBING
UNIT HEATERS
AIR CONDITIONING - UNIT

**Features:**
MEZZANINE

**Notes:**

**VALUATION CONCLUSIONS**

| | |
|---|---|
| **Replacement Cost New:** | 220,800 |
| **Exclusion Amount:** | 10,000 |
| **Replacement Cost Less Exclusions:** | 210,800 |
| **Contents Value:** | 50,000 |
| **Rents / BI / TI:** | 0 |
| **Distance to Hydrant:** | 65 |

**Produced by MAXIMUS**

**City of San Bernardino**
**Building Detail Report**

| | | |
|---|---|---|
| **Entity:** | 899 | CITY OF SAN BERNARDINO |
| **Site:** | 44 | CITY YARD |
| **Building:** | N | BLDG. 111 - STORAGE |
| | | 182 SOUTH SIERRA WAY |
| | | SAN BERNARDINO, CA 92408 |
| **Department:** | 2005 | 2005 APPRAISAL |



| | | | |
|---|---|---|---|
| **Year Built:** | 1942 | **Year Acquired:** | 1942 |
| **Nbr. of Stories:** | 1 | **Square Footage:** | 253 |
| **Basement:** | NO | **Adds/Renovations:** | NO |
| **Occupancy:** | GSB1 | STORAGE BLDG | |
| **Frame Type:** | PES | PRE-ENGINEERED STEEL | |
| **ISO Class:** | 3 | NON COMBUSTIBLE | |
| **Fire Protection:** | | INTRUSION SYSTEM | |

### GENERAL BUILDING CHARACTERISTICS

| | |
|---|---|
| **Exterior Walls:** | METAL SIDING ON GIRTS, |
| **Roofing:** | METAL, |
| **Foundation:** | CONCRETE SLAB ON GROUND, |
| **Floor Finish:** | SEALER, |
| **Ceiling Finish:** | NONE, |
| **Partitions:** | NONE, |

**Services:**                                          **Features:**
ELECTRICAL

### VALUATION CONCLUSIONS

| | |
|---|---|
| **Replacement Cost New:** | 6,500 |
| **Exclusion Amount:** | 500 |
| **Replacement Cost Less Exclusions:** | 6,000 |
| **Contents Value:** | 2,000 |
| **Rents / BI / TI:** | 0 |
| **Distance to Hydrant:** | 76 |

**Notes:**
STORAGE FOR OLD '61 DODGE TRUCK.

**Produced by MAXIMUS**

02/07/2005
DBU22X

**City of San Bernardino**
**Building Detail Report**

As of: 06/30/2005
Page: 28

| | | |
|---|---|---|
| **Entity:** | 899 | CITY OF SAN BERNARDINO |
| **Site:** | 44 | CITY YARD |
| **Building:** | O | BLDG. 113 - MATERIAL STORAGE |
| | | 182 SOUTH SIERRA WAY |
| | | SAN BERNARDINO, CA 92408 |
| **Department:** | 2005 | 2005 APPRAISAL |



| | | | |
|---|---|---|---|
| **Year Built:** | 1947 | **Year Acquired:** | 1947 |
| **Nbr. of Stories:** | 1 | **Square Footage:** | 1,120 |
| **Basement:** | NO | **Adds/Renovations:** | NO |
| **Occupancy:** | GSB1 | STORAGE BLDG | |
| **Frame Type:** | PES | PRE-ENGINEERED STEEL | |
| **ISO Class:** | 3 | NON COMBUSTIBLE | |
| **Fire Protection:** | | INTRUSION SYSTEM | |

**GENERAL BUILDING CHARACTERISTICS**

| | |
|---|---|
| **Exterior Walls:** | METAL SIDING ON GIRTS, |
| **Roofing:** | METAL, |
| **Foundation:** | CONCRETE SLAB ON GROUND, |
| **Floor Finish:** | SEALER, |
| **Ceiling Finish:** | NONE, |
| **Partitions:** | NONE, |

**Services:**                                    **Features:**
ELECTRICAL

**VALUATION CONCLUSIONS**

| | |
|---|---|
| **Replacement Cost New:** | 35,000 |
| **Exclusion Amount:** | 1,500 |
| **Replacement Cost Less Exclusions:** | 33,500 |
| **Contents Value:** | 24,600 |
| **Rents / BI / TI:** | 0 |
| **Distance to Hydrant:** | 1 |

**Notes:**

**Produced by MAXIMUS**

02/07/2005
DBU22X

City of San Bernardino
Building Detail Report

As of: 06/30/2005
Page: 29

**Entity:** 899 CITY OF SAN BERNARDINO
**Site:** 44 CITY YARD
**Building:** P BLDG. 115 - STORAGE
182 SOUTH SIERRA WAY
SAN BERNARDINO, CA 92408
**Department:** 2005 2005 APPRAISAL

| | | | | |
|---|---|---|---|---|
| **Year Built:** | 1945 | **Year Acquired:** | 1945 | |
| **Nbr. of Stories:** | 1 | **Square Footage:** | 1,176 | |
| **Basement:** | NO | **Adds/Renovations:** | NO | |
| **Occupancy:** | GSB1 | STORAGE BLDG | | |
| **Frame Type:** | PES | PRE-ENGINEERED STEEL | | |
| **ISO Class:** | 3 | NON COMBUSTIBLE | | |
| **Fire Protection:** | | INTRUSION SYSTEM | | |



**GENERAL BUILDING CHARACTERISTICS**

**Exterior Walls:** METAL SIDING ON GIRTS,
**Roofing:** METAL,
**Foundation:** CONCRETE SLAB ON GROUND,
**Floor Finish:** SEALER,
**Ceiling Finish:** NONE,
**Partitions:** NONE,

**Services:**
ELECTRICAL

**Features:**

**VALUATION CONCLUSIONS**

| | |
|---|---|
| **Replacement Cost New:** | 36,500 |
| **Exclusion Amount:** | 1,600 |
| **Replacement Cost Less Exclusions:** | 34,900 |
| **Contents Value:** | 15,000 |
| **Rents / BI / TI:** | 0 |
| **Distance to Hydrant:** | 100 |

**Notes:**

**Produced by MAXIMUS**

**City of San Bernardino**
**Building Detail Report**

| | | |
|---|---|---|
| **Entity:** | 899 | CITY OF SAN BERNARDINO |
| **Site:** | 44 | CITY YARD |
| **Building:** | Q | BLDG. 116 - CENTRAL GARAGE |
| | | 182 SOUTH SIERRA WAY |
| | | SAN BERNARDINO, CA 92408 |
| **Department:** | 2005 | 2005 APPRAISAL |

| | | | |
|---|---|---|---|
| **Year Built:** | 1978 | **Year Acquired:** | 1978 |
| **Nbr. of Stories:** | 1 AND PART 2 | **Square Footage:** | 37,760 |
| **Basement:** | NO | **Adds/Renovations:** | NO |
| **Occupancy:** | GPWG | PUBLIC WORKS GARAGE | |
| **Frame Type:** | PES | PRE-ENGINEERED STEEL | |
| **ISO Class:** | 3 | NON COMBUSTIBLE | |
| **Fire Protection:** | | SPRINKLER SYSTEM | |
| | | INTRUSION SYSTEM | |
| | | FIRE ALARM - MANUAL | |



### GENERAL BUILDING CHARACTERISTICS

| | |
|---|---|
| **Exterior Walls:** | METAL SIDING ON GIRTS, |
| **Roofing:** | METAL, |
| **Foundation:** | CONCRETE FOOTING FOUNDATION, CONCRETE SLAB ON GROUND |
| **Floor Finish:** | SEALER, VINYL |
| **Ceiling Finish:** | ACOUSTICAL/DRYWALL, NONE (GARAGE AREAS) |
| **Partitions:** | CONCRETE BLOCK, DRYWALL/STUDS (OFFICE AREA) |

**Services:**
ELECTRICAL
PLUMBING
HEATING - ROOF TOP
UNIT HEATERS
AIR CONDITIONING - ROOF TOP
RADIANT HEAT & SWAMP COOLERS IN SHOP AREAS

**Features:**
BUILT-INS (CABINETS)
AUTO DOOR OPENERS
AUTOMOTIVE LIFTS
MEZZANINE

**Notes:**
INCLUDES BRIDGE CRANE, CHAIN HOISTS, TRUCK HOISTS, UPSTAIRS OFFICE AREA W/TRAINING ROOM.

### VALUATION CONCLUSIONS

| | |
|---|---|
| **Replacement Cost New:** | 3,210,000 |
| **Exclusion Amount:** | 128,500 |
| **Replacement Cost Less Exclusions:** | 3,081,500 |
| **Contents Value:** | 1,038,000 |
| **Rents / BI / TI:** | 300,000 |
| **Distance to Hydrant:** | 100 |

**Produced by MAXIMUS**

02/07/2000
DBU22X

**City of San Bernardino**
**Building Detail Report**

As of: 06/30/2005
Page: 31

| | | |
|---|---|---|
| **Entity:** | 899 | CITY OF SAN BERNARDINO |
| **Site:** | 44 | CITY YARD |
| **Building:** | R | BLDG. 118 - RECORD STORAGE |
| | | 182 SOUTH SIERRA WAY |
| | | SAN BERNARDINO, CA 92408 |
| **Department:** | 2005 | 2005 APPRAISAL |

| | | | |
|---|---|---|---|
| **Year Built:** | 1962 | **Year Acquired:** | 1962 |
| **Nbr. of Stories:** | 1 | **Square Footage:** | 1,920 |
| **Basement:** | NO | **Adds/Renovations:** | NO |
| **Occupancy:** | GSB3 | STORAGE BLDG | |
| **Frame Type:** | JM | JOISTED MASONRY | |
| **ISO Class:** | 2 | JOISTED MASONRY | |
| **Fire Protection:** | | INTRUSION SYSTEM | |
| | | SPRINKLER SYSTEM | |

**GENERAL BUILDING CHARACTERISTICS**

| | |
|---|---|
| **Exterior Walls:** | CONCRETE BLOCK, |
| **Roofing:** | BUILT-UP SMOOTH, |
| **Foundation:** | CONCRETE SLAB ON GROUND, CONCRETE FOOTING FOUNDATION |
| **Floor Finish:** | SEALER, |
| **Ceiling Finish:** | WOOD, |
| **Partitions:** | WOOD PANELING ON STUDS, |

**Services:**                    **Features:**
ELECTRICAL
PLUMBING
UNIT HEATERS

**VALUATION CONCLUSIONS**

| | |
|---|---|
| **Replacement Cost New:** | 95,200 |
| **Exclusion Amount:** | 4,500 |
| **Replacement Cost Less Exclusions:** | 90,700 |
| **Contents Value:** | 21,300 |
| **Rents / BI / TI:** | 0 |
| **Distance to Hydrant:** | 150 |

**Notes:**

**Produced by MAXIMUS**

| | | |
|---|---|---|
| **Entity:** | 899 | CITY OF SAN BERNARDINO |
| **Site:** | 44 | CITY YARD |
| **Building:** | S | CANOPY - HAZARDOUS WASTE |
| | | 182 SOUTH SIERRA WAY |
| | | SAN BERNARDINO, CA 92408 |
| **Department:** | 2005 | 2005 APPRAISAL |



| | | | |
|---|---|---|---|
| **Year Built:** | 1990 | **Year Acquired:** | 1990 |
| **Nbr. of Stories:** | 1 | **Square Footage:** | 420 |
| **Basement:** | NO | **Adds/Renovations:** | NO |
| **Occupancy:** | GPSO | SHELTER - OPEN | |
| **Frame Type:** | PES | PRE-ENGINEERED STEEL | |
| **ISO Class:** | 3 | NON COMBUSTIBLE | |
| **Fire Protection:** | | NONE | |

### GENERAL BUILDING CHARACTERISTICS

| | |
|---|---|
| **Exterior Walls:** | NONE, |
| **Roofing:** | METAL, |
| **Foundation:** | CONCRETE SLAB ON GROUND, |
| **Floor Finish:** | SEALER, |
| **Ceiling Finish:** | NONE, |
| **Partitions:** | NONE, |

**Services:**                          **Features:**
ELECTRICAL

### VALUATION CONCLUSIONS

| | |
|---|---|
| **Replacement Cost New:** | 17,500 |
| **Exclusion Amount:** | 800 |
| **Replacement Cost Less Exclusions:** | 16,700 |
| **Contents Value:** | 0 |
| **Rents / BI / TI:** | 0 |
| **Distance to Hydrant:** | 125 |

**Notes:**
STRUCTURE INCLUDES WOOD ROOF DECK/JOISTS.

**Produced by MAXIMUS**

02/07/2006
DBU22X

**City of San Bernardino**
**Building Detail Report**

As of:  06/30/2005
Page: 33

| | | |
|---|---|---|
| **Entity:** | 899 | CITY OF SAN BERNARDINO |
| **Site:** | 44 | CITY YARD |
| **Building:** | T | CANOPY - PARKING |
| | | 182 SOUTH SIERRA WAY |
| | | SAN BERNARDINO, CA 92408 |
| **Department:** | 2005 | 2005 APPRAISAL |



| | | | | |
|---|---|---|---|---|
| **Year Built:** | 1942 | **Year Acquired:** | 1942 |
| **Nbr. of Stories:** | 1 | **Square Footage:** | 5,480 |
| **Basement:** | NO | **Adds/Renovations:** | NO |
| **Occupancy:** | GPSO | SHELTER - OPEN |
| **Frame Type:** | PES | PRE-ENGINEERED STEEL |
| **ISO Class:** | 3 | NON COMBUSTIBLE |
| **Fire Protection:** | | NONE |

**GENERAL BUILDING CHARACTERISTICS**

| | |
|---|---|
| **Exterior Walls:** | NONE, |
| **Roofing:** | METAL, |
| **Foundation:** | CONCRETE FOOTING FOUNDATION, |
| **Floor Finish:** | NONE, |
| **Ceiling Finish:** | NONE, |
| **Partitions:** | NONE, |

**Services:**                                    **Features:**
ELECTRICAL

**VALUATION CONCLUSIONS**

| | |
|---|---|
| **Replacement Cost New:** | 94,800 |
| **Exclusion Amount:** | 3,600 |
| **Replacement Cost Less Exclusions:** | 91,200 |
| **Contents Value:** | 11,000 |
| **Rents / BI / TI:** | 0 |
| **Distance to Hydrant:** | 100 |

**Notes:**

**Produced by MAXIMUS**

02/07/2006
DBU22X

**City of San Bernardino**
**Building Detail Report**

As of: 06/30/2005
Page: 34

| | | |
|---|---|---|
| **Entity:** | 899 | CITY OF SAN BERNARDINO |
| **Site:** | 44 | CITY YARD |
| **Building:** | U | SERVICE STATION |
| | | 182 SOUTH SIERRA WAY |
| | | SAN BERNARDINO, CA 92408 |
| **Department:** | 2005 | 2005 APPRAISAL |

| | | | |
|---|---|---|---|
| **Year Built:** | 1999 | **Year Acquired:** | 1999 |
| **Nbr. of Stories:** | 0 | **Square Footage:** | 0 |
| **Basement:** | NO | **Adds/Renovations:** | NO |
| **Occupancy:** | NA | NOT APPLICABLE | |
| **Frame Type:** | NA | NOT APPLICABLE | |
| **ISO Class:** | N | NOT APPLICABLE | |
| **Fire Protection:** | | NOT APPLICABLE | |



### GENERAL BUILDING CHARACTERISTICS

| | |
|---|---|
| **Exterior Walls:** | NOT APPLICABLE, |
| **Roofing:** | NOT APPLICABLE, |
| **Foundation:** | NOT APPLICABLE, |
| **Floor Finish:** | NOT APPLICABLE, |
| **Ceiling Finish:** | NOT APPLICABLE, |
| **Partitions:** | NOT APPLICABLE, |

| **Services:** | **Features:** |
|---|---|
| ELECTRICAL | CANOPY |

### VALUATION CONCLUSIONS

| | |
|---|---|
| **Replacement Cost New:** | 316,400 |
| **Exclusion Amount:** | 0 |
| **Replacement Cost Less Exclusions:** | 316,400 |
| **Contents Value:** | 214,000 |
| **Rents / BI / TI:** | 0 |
| **Distance to Hydrant:** | 100 |

**Notes:**

LAND IMPROVEMENT VALUE ($316,425) INCLUDES LIGHTING, ASPHALT PAVING, CONCRETE CURBING, CANOPY,
CONCRETE ISLANDS, PIPING.  CONTENTS VALUE INCLUDES (2) 20,000 GALLON DOUBLE-WALLED
UNDERGROUND TANKS, (4) UNLEADED PUMPS ON (2) DISPENSERS, (4) DIESEL PUMPS ON (4) DISPENSERS.

**Produced by MAXIMUS**

02/07/20..
DBU22X

**City of San Bernardino**
**Building Detail Report**

As of: 06/30/2005
Page: 35

| | | |
|---|---|---|
| **Entity:** | 899 | CITY OF SAN BERNARDINO |
| **Site:** | 44 | CITY YARD |
| **Building:** | V | STORAGE SHELTER (WOOD) |
| | | 182 SOUTH SIERRA WAY |
| | | SAN BERNARDINO, CA 92408 |
| **Department:** | 2005 | 2005 APPRAISAL |



| | | | |
|---|---|---|---|
| **Year Built:** | 1995 | **Year Acquired:** | 1995 |
| **Nbr. of Stories:** | 1 | **Square Footage:** | 250 |
| **Basement:** | NO | **Adds/Renovations:** | NO |
| **Occupancy:** | GPSO | SHELTER - OPEN | |
| **Frame Type:** | WD | WOOD | |
| **ISO Class:** | 1 | FRAME/COMBUSTIBLE | |
| **Fire Protection:** | | NONE | |

**GENERAL BUILDING CHARACTERISTICS**

| | |
|---|---|
| **Exterior Walls:** | NONE, |
| **Roofing:** | ASPHALT SHINGLES, |
| **Foundation:** | CONCRETE SLAB ON GROUND, |
| **Floor Finish:** | SEALER, |
| **Ceiling Finish:** | NONE, |
| **Partitions:** | NONE, |

**Services:**                                    **Features:**
ELECTRICAL

**Notes:**

**VALUATION CONCLUSIONS**

| | |
|---|---|
| **Replacement Cost New:** | 6,800 |
| **Exclusion Amount:** | 500 |
| **Replacement Cost Less Exclusions:** | 6,300 |
| **Contents Value:** | 0 |
| **Rents / BI / TI:** | 0 |
| **Distance to Hydrant:** | 125 |

**Produced by MAXIMUS**

02/07/2005
DBU22X

**City of San Bernardino**
**Building Detail Report**

As of: 05/30/2005
Page: 36

| | | |
|---|---|---|
| **Entity:** | 899 | CITY OF SAN BERNARDINO |
| **Site:** | 44 | CITY YARD |
| **Building:** | W | STORAGE BUILDING |
| | | 182 SOUTH SIERRA WAY |
| | | SAN BERNARDINO, CA 92408 |
| **Department:** | 2005 | 2005 APPRAISAL |



| | | | | |
|---|---|---|---|---|
| **Year Built:** | 1980 | **Year Acquired:** | 1980 |
| **Nbr. of Stories:** | 1 | **Square Footage:** | 432 |
| **Basement:** | NO | **Adds/Renovations:** | NO |
| **Occupancy:** | GSB1 | STORAGE BLDG |
| **Frame Type:** | PES | PRE-ENGINEERED STEEL |
| **ISO Class:** | 3 | NON COMBUSTIBLE |
| **Fire Protection:** | | NONE |

**GENERAL BUILDING CHARACTERISTICS**

| | |
|---|---|
| **Exterior Walls:** | METAL SIDING ON GIRTS, |
| **Roofing:** | METAL, |
| **Foundation:** | CONCRETE FOUNDATION WALLS, |
| **Floor Finish:** | SEALER, |
| **Ceiling Finish:** | NONE, |
| **Partitions:** | NONE, |

**Services:**
ELECTRICAL

**Features:**
LOADING DOCK

**VALUATION CONCLUSIONS**

| | |
|---|---|
| **Replacement Cost New:** | 12,900 |
| **Exclusion Amount:** | 700 |
| **Replacement Cost Less Exclusions:** | 12,200 |
| **Contents Value:** | 9,500 |
| **Rents / BI / TI:** | 0 |
| **Distance to Hydrant:** | 20 |

**Notes:**

**Produced by MAXIMUS**

02/07/2006
DBU22X

**City of San Bernardino**
**Building Detail Report**

As of: 05/30/2005
Page: 37

| | | |
|---|---|---|
| **Entity:** | 899 | CITY OF SAN BERNARDINO |
| **Site:** | 44 | CITY YARD |
| **Building:** | X | STORAGE SHELTER (METAL) |
| | | 182 SOUTH SIERRA WAY |
| | | SAN BERNARDINO, CA 92408 |
| **Department:** | 2005 | 2005 APPRAISAL |

| | | | |
|---|---|---|---|
| **Year Built:** | 1950 | **Year Acquired:** | 1950 |
| **Nbr. of Stories:** | 1 | **Square Footage:** | 1,012 |
| **Basement:** | NO | **Adds/Renovations:** | NO |
| **Occupancy:** | GPSO | SHELTER - OPEN | |
| **Frame Type:** | PES | PRE-ENGINEERED STEEL | |
| **ISO Class:** | 3 | NON COMBUSTIBLE | |
| **Fire Protection:** | | NONE | |



**GENERAL BUILDING CHARACTERISTICS**

| | |
|---|---|
| **Exterior Walls:** | NONE, |
| **Roofing:** | METAL, |
| **Foundation:** | CONCRETE SLAB ON GROUND, |
| **Floor Finish:** | SEALER, |
| **Ceiling Finish:** | NONE, |
| **Partitions:** | NONE, |

**Services:**               **Features:**
ELECTRICAL

**VALUATION CONCLUSIONS**

| | |
|---|---|
| **Replacement Cost New:** | 15,000 |
| **Exclusion Amount:** | 500 |
| **Replacement Cost Less Exclusions:** | 14,500 |
| **Contents Value:** | 0 |
| **Rents / BI / TI:** | 0 |
| **Distance to Hydrant:** | 50 |

**Notes:**

**Produced by MAXIMUS**

02/07/2000
DBU22X

**City of San Bernardino**
**Building Detail Report**

As of: 00/00/2005
Page: 38

| | | |
|---|---|---|
| **Entity:** | 899 | CITY OF SAN BERNARDINO |
| **Site:** | 45 | FIRE DEPARTMENT |
| **Building:** | | #1 MAIN FIRE STATION |
| | | 200 EAST THIRD STREET |
| | | SAN BERNARDINO, CA 92410 |
| **Department:** | 2005 | 2005 APPRAISAL |

| | | | |
|---|---|---|---|
| **Year Built:** | 1982 | **Year Acquired:** | 1982 |
| **Nbr. of Stories:** | 1 | **Square Footage:** | 22,656 |
| **Basement:** | NO | **Adds/Renovations:** | NO |
| **Occupancy:** | GFS | FIRE STATION | |
| **Frame Type:** | ST | STEEL | |
| **ISO Class:** | 4 | MASONRY NON COMBUSTIBLE | |
| **Fire Protection:** | | SPRINKLER SYSTEM | |
| | | FIRE ALARM | |
| | | INTRUSION SYSTEM | |

**GENERAL BUILDING CHARACTERISTICS**

| | |
|---|---|
| **Exterior Walls:** | BRICK ON MASONRY, |
| **Roofing:** | BUILT-UP SMOOTH, |
| **Foundation:** | CONCRETE SLAB ON GROUND, CONCRETE FOOTING FOUNDATION |
| **Floor Finish:** | CARPETING, SEALER |
| **Ceiling Finish:** | ACOUSTICAL, PLASTER |
| **Partitions:** | DRYWALL/STUDS, CONCRETE BLOCK |

**Services:**
ELECTRICAL
PLUMBING
HEATING - ROOF TOP
AIR CONDITIONING - ROOF TOP

**Features:**
BUILT-INS (CABINETS, LOCKERS, BOOKCASES)
AUTO DOOR OPENERS
INTERIOR COURTYARD, APPARATUS ROOM, HOSE
DRYING TOWER, CONFERENCE ROOM, CONCRETE
ROOF DECK, DOOR SECURITY SYSTEM (PUNCH
PAD), KITCHEN AREA, DORM AREA, OFFICES

**VALUATION CONCLUSIONS**

| | |
|---|---|
| **Replacement Cost New:** | 3,969,100 |
| **Exclusion Amount:** | 198,500 |
| **Replacement Cost Less Exclusions:** | 3,770,600 |
| **Contents Value:** | 300,000 |
| **Rents / BI / TI:** | 200,000 |
| **Distance to Hydrant:** | 100 |

**Notes:**
BUILDING CONTAINS BUREAU OF FIRE PREVENTION OFFICES.

**Produced by MAXIMUS**

02/07/2...
DBU22X

City of San Bernardino
Building Detail Report

As of:  0.../2005
Page:  39

| Entity: | 899 | CITY OF SAN BERNARDINO |
| Site: | 45 | FIRE DEPARTMENT |
| Building: | A | PARKING SHELTER |
| | | 200 EAST THIRD STREET |
| | | SAN BERNARDINO, CA 92410 |
| Department: | 2005 | 2005 APPRAISAL |



| | | | | |
|---|---|---|---|---|
| Year Built: | 2000 | Year Acquired: | 2000 |
| Nbr. of Stories: | 1 | Square Footage: | 4,182 |
| Basement: | NO | Adds/Renovations: | NO |
| Occupancy: | GPSO | SHELTER - OPEN |
| Frame Type: | ST | STEEL |
| ISO Class: | 3 | NON COMBUSTIBLE |
| Fire Protection: | | NONE |

**GENERAL BUILDING CHARACTERISTICS**

| Exterior Walls: | NONE, |
| Roofing: | METAL, |
| Foundation: | CONCRETE FOOTING FOUNDATION, |
| Floor Finish: | NONE, |
| Ceiling Finish: | NONE, |
| Partitions: | NONE, |

Services:                              Features:
ELECTRICAL



**VALUATION CONCLUSIONS**

| Replacement Cost New: | 99,700 |
| Exclusion Amount: | 5,000 |
| Replacement Cost Less Exclusions: | 94,700 |
| | |
| Contents Value: | 0 |
| Rents / BI / TI: | 0 |
| Distance to Hydrant: | 80 |

Notes:

**Produced by MAXIMUS**

02/07/2005
DBU22X

**City of San Bernardino**
**Building Detail Report**

As of: 06/30/2005
Page: 40

| | | |
|---|---|---|
| **Entity:** | 899 | CITY OF SAN BERNARDINO |
| **Site:** | 46 | FIRE DEPARTMENT |
| **Building:** | | #2 FIRE STATION |
| | | 1201 WEST 9TH STREET |
| | | SAN BERNARDINO, CA 92411 |
| **Department:** | 2005 | 2005 APPRAISAL |



| | | | | |
|---|---|---|---|---|
| **Year Built:** | 1965 | **Year Acquired:** | 1965 |
| **Nbr. of Stories:** | 1 | **Square Footage:** | 4,532 |
| **Basement:** | NO | **Adds/Renovations:** | NO |
| **Occupancy:** | GFS | FIRE STATION |
| **Frame Type:** | JM | JOISTED MASONRY |
| **ISO Class:** | 2 | JOISTED MASONRY |
| **Fire Protection:** | | NONE |

### GENERAL BUILDING CHARACTERISTICS

| | |
|---|---|
| **Exterior Walls:** | CONCRETE BLOCK, |
| **Roofing:** | BUILT-UP SMOOTH, |
| **Foundation:** | CONCRETE SLAB ON GROUND, CONCRETE FOOTING FOUNDATION |
| **Floor Finish:** | SEALER, VINYL |
| **Ceiling Finish:** | DRYWALL, PLASTER |
| **Partitions:** | CONCRETE BLOCK, DRYWALL/STUDS |

**Services:**
ELECTRICAL
PLUMBING
HEATING - FORCED WARM AIR
UNIT HEATERS
AIR CONDITIONING - CENTRAL

**Features:**
BUILT-INS (CABINETS)
LOCKERS
AUTO DOOR OPENERS
SKYLIGHTS, SMOKE DETECTORS, SMALL KITCHEN,
APPARATUS ROOM EXHAUST SYSTEM, DORM AREA,
OFFICES

**Notes:**
REMODELED INTERIOR SPACES (CAPTAIN'S QUARTERS, BATHROOMS) IN 2005.

### VALUATION CONCLUSIONS

| | |
|---|---|
| **Replacement Cost New:** | 723,700 |
| **Exclusion Amount:** | 36,200 |
| **Replacement Cost Less Exclusions:** | 687,500 |
| **Contents Value:** | 60,000 |
| **Rents / BI / TI:** | 25,000 |
| **Distance to Hydrant:** | 70 |

**Produced by MAXIMUS**

**City of San Bernardino**
**Building Detail Report**

| | | |
|---|---|---|
| **Entity:** | 899 | CITY OF SAN BERNARDINO |
| **Site:** | 47 | FIRE DEPARTMENT |
| **Building:** | | #3 FIRE STATION |
| | | 2121 NORTH MEDICAL CENTER DRIVE |
| | | SAN BERNARDINO, CA 92411 |
| **Department:** | 2005 | 2005 APPRAISAL |

| | | | | |
|---|---|---|---|---|
| **Year Built:** | 1976 | **Year Acquired:** | 1976 | |
| **Nbr. of Stories:** | 1 | **Square Footage:** | 4,318 | |
| **Basement:** | NO | **Adds/Renovations:** | NO | |
| **Occupancy:** | GFS | FIRE STATION | | |
| **Frame Type:** | WD | WOOD | | |
| **ISO Class:** | 1 | FRAME/COMBUSTIBLE | | |
| **Fire Protection:** | | NONE | | |

**GENERAL BUILDING CHARACTERISTICS**

| | |
|---|---|
| **Exterior Walls:** | WOOD SIDING ON STUDS, STUCCO ON STUDS |
| **Roofing:** | BUILT-UP TAR & GRAVEL, |
| **Foundation:** | CONCRETE SLAB ON GROUND, CONCRETE FOOTING FOUNDATION |
| **Floor Finish:** | CARPETING, VINYL |
| **Ceiling Finish:** | DRYWALL, PLASTER |
| **Partitions:** | DRYWALL/STUDS, |

**Services:**
ELECTRICAL
PLUMBING
HEATING - FORCED WARM AIR
UNIT HEATERS
AIR CONDITIONING - ROOF TOP

**Features:**
LOCKERS
COVERED ENTRANCE WAY
AUTO DOOR OPENERS
BUILT-INS (CABINETS)
EXHAUST SYSTEM IN APPARATUS ROOM, WEIGHT
ROOM, DORM AREA, OFFICES

**VALUATION CONCLUSIONS**

| | |
|---|---|
| **Replacement Cost New:** | 698,600 |
| **Exclusion Amount:** | 35,000 |
| **Replacement Cost Less Exclusions:** | 663,600 |
| **Contents Value:** | 57,200 |
| **Rents / BI / TI:** | 25,000 |
| **Distance to Hydrant:** | 80 |

**Notes:**

**Produced by MAXIMUS**

02/07/2006
DBU22X

**City of San Bernardino**
**Building Detail Report**

As of:  06/30/2005
Page: 42

| | | |
|---|---|---|
| **Entity:** | 899 | CITY OF SAN BERNARDINO |
| **Site:** | 48 | FIRE DEPARTMENT |
| **Building:** | | #4 FIRE STATION |
| | | 2641 NORTH "E" STREET |
| | | SAN BERNARDINO, CA 92405 |
| **Department:** | 2005 | 2005 APPRAISAL |

| | | | | |
|---|---|---|---|---|
| **Year Built:** | 1965 | **Year Acquired:** | 1965 |
| **Nbr. of Stories:** | 1 | **Square Footage:** | 5,525 |
| **Basement:** | NO | **Adds/Renovations:** | NO |
| **Occupancy:** | GFS | FIRE STATION |
| **Frame Type:** | JM | JOISTED MASONRY |
| **ISO Class:** | 2 | JOISTED MASONRY |
| **Fire Protection:** | | NONE |

**GENERAL BUILDING CHARACTERISTICS**



| | |
|---|---|
| **Exterior Walls:** | STUCCO ON MASONRY, CONCRETE BLOCK |
| **Roofing:** | BUILT-UP SMOOTH, SINGLE MEMBRANE |
| **Foundation:** | CONCRETE SLAB ON GROUND, CONCRETE FOOTING FOUNDATION |
| **Floor Finish:** | CARPETING, SEALER |
| **Ceiling Finish:** | DRYWALL, PLASTER |
| **Partitions:** | CONCRETE BLOCK, DRYWALL/STUDS |

**Services:**
ELECTRICAL
PLUMBING
HEATING - ROOF TOP
UNIT HEATERS
AIR CONDITIONING - ROOF TOP

**Notes:**

**Features:**
BUILT-INS (CABINETS)
LOCKERS
COVERED ENTRANCE WAY
AUTO DOOR OPENERS
APPARATUS ROOM EXHAUST SYSTEM, DORM AREA,
ADA COMPLIANT BATHROOM, OFFICES, SMALL
KITCHEN, SKYLIGHTS

**VALUATION CONCLUSIONS**

| | |
|---|---|
| **Replacement Cost New:** | 910,800 |
| **Exclusion Amount:** | 45,500 |
| **Replacement Cost Less Exclusions:** | 865,300 |
| **Contents Value:** | 73,200 |
| **Rents / BI / TI:** | 25,000 |
| **Distance to Hydrant:** | 75 |

**Produced by MAXIMUS**

City of San Bernardino
Building Detail Report

| | | |
|---|---|---|
| **Entity:** | 899 | CITY OF SAN BERNARDINO |
| **Site:** | 48 | FIRE DEPARTMENT |
| **Building:** | A | STORAGE SHED |
| | | 2641 NORTH "E" STREET |
| | | SAN BERNARDINO, CA 92405 |
| **Department:** | 2005 | 2005 APPRAISAL |



| | | | |
|---|---|---|---|
| **Year Built:** | 1999 | **Year Acquired:** | 1999 |
| **Nbr. of Stories:** | 1 | **Square Footage:** | 242 |
| **Basement:** | NO | **Adds/Renovations:** | NO |
| **Occupancy:** | GSB2 | STORAGE BLDG | |
| **Frame Type:** | WD | WOOD | |
| **ISO Class:** | 1 | FRAME/COMBUSTIBLE | |
| **Fire Protection:** | | NONE | |

### GENERAL BUILDING CHARACTERISTICS

| | |
|---|---|
| **Exterior Walls:** | WOOD SIDING ON STUDS, |
| **Roofing:** | ASPHALT SHINGLES, |
| **Foundation:** | WOOD SKIDS, |
| **Floor Finish:** | WOOD, |
| **Ceiling Finish:** | NONE, |
| **Partitions:** | NONE, |

**Services:**                          **Features:**
ELECTRICAL

### VALUATION CONCLUSIONS

| | |
|---|---|
| **Replacement Cost New:** | 4,200 |
| **Exclusion Amount:** | 0 |
| **Replacement Cost Less Exclusions:** | 4,200 |
| **Contents Value:** | 30,000 |
| **Rents / BI / TI:** | 0 |
| **Distance to Hydrant:** | 120 |

**Notes:**

**Produced by MAXIMUS**

02/07/2...
DBU22X

City of San Bernardino
Building Detail Report

As of: 06/30/2005
Page: 44

| | | |
|---|---|---|
| **Entity:** | 899 | CITY OF SAN BERNARDINO |
| **Site:** | 49 | FIRE DEPARTMENT |
| **Building:** | | #5 FIRE STATION |
| | | 1640 KENDALL STREET |
| | | SAN BERNARDINO, CA 92407 |
| **Department:** | 2005 | 2005 APPRAISAL |

| | | | | |
|---|---|---|---|---|
| **Year Built:** | 1976 | **Year Acquired:** | 1976 | |
| **Nbr. of Stories:** | 1 | **Square Footage:** | 4,318 | |
| **Basement:** | NO | **Adds/Renovations:** | NO | |
| **Occupancy:** | GFS | FIRE STATION | | |
| **Frame Type:** | WD | WOOD | | |
| **ISO Class:** | 1 | FRAME/COMBUSTIBLE | | |
| **Fire Protection:** | | NONE | | |

### GENERAL BUILDING CHARACTERISTICS

| | |
|---|---|
| **Exterior Walls:** | STUCCO ON STUDS, WOOD SIDING ON STUDS |
| **Roofing:** | BUILT-UP TAR & GRAVEL, |
| **Foundation:** | CONCRETE SLAB ON GROUND, CONCRETE FOOTING FOUNDATION |
| **Floor Finish:** | CARPETING, VINYL |
| **Ceiling Finish:** | DRYWALL, PLASTER |
| **Partitions:** | DRYWALL/STUDS, |

**Services:**
ELECTRICAL
PLUMBING
HEATING - FORCED WARM AIR
UNIT HEATERS
AIR CONDITIONING - UNIT

**Notes:**

**Features:**
LOCKERS
AUTO DOOR OPENERS
BUILT-INS (CABINETS)
COVERED ENTRANCE WAY
APPARATUS ROOM EXHAUST SYSTEM, DORM AREA,
OFFICE AREA, WORKOUT ROOM, SMOKE
DETECTORS

### VALUATION CONCLUSIONS

| | |
|---|---|
| **Replacement Cost New:** | 698,600 |
| **Exclusion Amount:** | 35,000 |
| **Replacement Cost Less Exclusions:** | 663,600 |
| **Contents Value:** | 57,200 |
| **Rents / BI / TI:** | 25,000 |
| **Distance to Hydrant:** | 90 |

**Produced by MAXIMUS**

02/07/2005
DBU22X

**City of San Bernardino**
**Building Detail Report**

As of: 06/30/2005
Page: 45

| | | |
|---|---|---|
| **Entity:** | 899 | CITY OF SAN BERNARDINO |
| **Site:** | 50 | FIRE DEPARTMENT |
| **Building:** | | #6 FIRE STATION |
| | | 1920 NORTH DEL ROSA AVENUE |
| | | SAN BERNARDINO, CA 92404 |
| **Department:** | 2005 | 2005 APPRAISAL |

| | | | |
|---|---|---|---|
| **Year Built:** | 1976 | **Year Acquired:** | 1976 |
| **Nbr. of Stories:** | 1 | **Square Footage:** | 4,318 |
| **Basement:** | NO | **Adds/Renovations:** | NO |
| **Occupancy:** | GFS | FIRE STATION | |
| **Frame Type:** | WD | WOOD | |
| **ISO Class:** | 1 | FRAME/COMBUSTIBLE | |
| **Fire Protection:** | | NONE | |

**GENERAL BUILDING CHARACTERISTICS**

| | |
|---|---|
| **Exterior Walls:** | WOOD SIDING ON STUDS, STUCCO ON STUDS |
| **Roofing:** | BUILT-UP TAR & GRAVEL, |
| **Foundation:** | CONCRETE SLAB ON GROUND, CONCRETE FOOTING FOUNDATION |
| **Floor Finish:** | CARPETING, VINYL |
| **Ceiling Finish:** | DRYWALL, PLASTER |
| **Partitions:** | DRYWALL/STUDS, |

**Services:**
ELECTRICAL
PLUMBING
HEATING - FORCED WARM AIR
UNIT HEATERS
AIR CONDITIONING - CENTRAL

**Notes:**

**Features:**
BUILT-INS (CABINETS)
LOCKERS
COVERED ENTRANCE WAY
AUTO DOOR OPENERS
APPARATUS ROOM EXHAUST SYSTEM, WEIGHT
ROOM, DORM AREA, OFFICES, SMALL KITCHEN,
LOUNGE ROOM

**VALUATION CONCLUSIONS**

| | |
|---|---|
| **Replacement Cost New:** | 698,600 |
| **Exclusion Amount:** | 35,000 |
| **Replacement Cost Less Exclusions:** | 663,600 |
| **Contents Value:** | 57,200 |
| **Rents / BI / TI:** | 25,000 |
| **Distance to Hydrant:** | 125 |

**Produced by MAXIMUS**

02/07/2005
DBU22X

**City of San Bernardino**
**Building Detail Report**

As of: 00/00/2005
Page: 46

| | | |
|---|---|---|
| **Entity:** | 899 | CITY OF SAN BERNARDINO |
| **Site:** | 51 | FIRE DEPARTMENT |
| **Building:** | | #7 FIRE STATION |
| | | 282 WEST 40TH STREET |
| | | SAN BERNARDINO, CA 92407 |
| **Department:** | 2005 | 2005 APPRAISAL |

| | | | |
|---|---|---|---|
| **Year Built:** | 1953 | **Year Acquired:** | 1953 |
| **Nbr. of Stories:** | 1 | **Square Footage:** | 3,475 |
| **Basement:** | NO | **Adds/Renovations:** | NO |
| **Occupancy:** | GFS | FIRE STATION | |
| **Frame Type:** | WD | WOOD | |
| **ISO Class:** | 1 | FRAME/COMBUSTIBLE | |
| **Fire Protection:** | | NONE | |



## GENERAL BUILDING CHARACTERISTICS

| | |
|---|---|
| **Exterior Walls:** | STUCCO ON STUDS, |
| **Roofing:** | ASPHALT SHINGLES, |
| **Foundation:** | CONCRETE SLAB ON GROUND, CONCRETE FOOTING FOUNDATION |
| **Floor Finish:** | CARPETING, QUARRY |
| **Ceiling Finish:** | DRYWALL, PLASTER |
| **Partitions:** | DRYWALL/STUDS, |

**Services:**
ELECTRICAL
PLUMBING
HEATING - ROOF TOP
UNIT HEATERS
AIR CONDITIONING - ROOF TOP

**Features:**
BUILT-INS (CABINETS)
LOCKERS
COVERED ENTRANCE WAY
AUTO DOOR OPENERS
APPARATUS ROOM EXHAUST SYSTEM, SMALL
KITCHEN, DORM AREA, OFFICES, LOUNGE AREA

**Notes:**
BATHROOM ADDITION CURRENTLY BEING CONSTRUCTED.

**VALUATION CONCLUSIONS**

| | |
|---|---|
| **Replacement Cost New:** | 569,300 |
| **Exclusion Amount:** | 28,400 |
| **Replacement Cost Less Exclusions:** | 540,900 |
| **Contents Value:** | 46,000 |
| **Rents / BI / TI:** | 25,000 |
| **Distance to Hydrant:** | 35 |

**Produced by MAXIMUS**

**City of San Bernardino**
**Building Detail Report**

| | | |
|---|---|---|
| **Entity:** | 899 | CITY OF SAN BERNARDINO |
| **Site:** | 52 | FIRE DEPARTMENT |
| **Building:** | | #8 FIRE STATION |
| | | 3998 EAST HIGHLAND AVENUE |
| | | SAN BERNARDINO, CA 92346 |
| **Department:** | 2005 | 2005 APPRAISAL |

| | | | | |
|---|---|---|---|---|
| **Year Built:** | 1968 | **Year Acquired:** | 1968 |
| **Nbr. of Stories:** | 1 | **Square Footage:** | 4,332 |
| **Basement:** | NO | **Adds/Renovations:** | NO |
| **Occupancy:** | GFS | FIRE STATION |
| **Frame Type:** | JM | JOISTED MASONRY |
| **ISO Class:** | 2 | JOISTED MASONRY |
| **Fire Protection:** | | NONE |

**GENERAL BUILDING CHARACTERISTICS**

| | |
|---|---|
| **Exterior Walls:** | STUCCO ON MASONRY, CONCRETE BLOCK |
| **Roofing:** | BUILT-UP SMOOTH, |
| **Foundation:** | CONCRETE SLAB ON GROUND, CONCRETE FOOTING FOUNDATION |
| **Floor Finish:** | CARPETING, VINYL |
| **Ceiling Finish:** | DRYWALL, PLASTER |
| **Partitions:** | CONCRETE BLOCK, DRYWALL/STUDS |

**Services:**
ELECTRICAL
PLUMBING
HEATING - ROOF TOP
UNIT HEATERS
AIR CONDITIONING - ROOF TOP

**Notes:**

**Features:**
BUILT-INS (CABINETS)
LOCKERS
COVERED ENTRANCE WAY
AUTO DOOR OPENERS
APPARATUS ROOM EXHAUST SYSTEM, SMALL
KITCHEN, DORM AREA, OFFICES

**VALUATION CONCLUSIONS**

| | |
|---|---|
| **Replacement Cost New:** | 700,500 |
| **Exclusion Amount:** | 35,000 |
| **Replacement Cost Less Exclusions:** | 665,500 |
| **Contents Value:** | 57,400 |
| **Rents / BI / TI:** | 25,600 |
| **Distance to Hydrant:** | 75 |

**Produced by MAXIMUS**

02/07/...
DBU22X

**City of San Bernardino**
**Building Detail Report**

As of: ...30/2005
Page: 48

**Entity:** 899 CITY OF SAN BERNARDINO
**Site:** 53 FIRE DEPARTMENT
**Building:** #9 FIRE STATION
202 NORTH MERIDIAN AVENUE
SAN BERNARDINO, CA 92410
**Department:** 2005 2005 APPRAISAL

| | | | |
|---|---|---|---|
| **Year Built:** | 1960 | **Year Acquired:** | 1960 |
| **Nbr. of Stories:** | 1 | **Square Footage:** | 3,558 |
| **Basement:** | NO | **Adds/Renovations:** | NO |
| **Occupancy:** | GFS | FIRE STATION | |
| **Frame Type:** | JM | JOISTED MASONRY | |
| **ISO Class:** | 2 | JOISTED MASONRY | |
| **Fire Protection:** | | NONE | |

**GENERAL BUILDING CHARACTERISTICS**

| | |
|---|---|
| **Exterior Walls:** | CONCRETE BLOCK, |
| **Roofing:** | BUILT-UP SMOOTH, |
| **Foundation:** | CONCRETE SLAB ON GROUND, CONCRETE FOOTING FOUNDATION |
| **Floor Finish:** | CARPETING, VINYL |
| **Ceiling Finish:** | DRYWALL, PLASTER |
| **Partitions:** | CONCRETE BLOCK, DRYWALL/STUDS |



**Services:**
ELECTRICAL
PLUMBING
HEATING - ROOF TOP
UNIT HEATERS
AIR CONDITIONING - ROOF TOP

**Features:**
BUILT-INS (CABINETS)
LOCKERS
AUTO DOOR OPENERS
EXHAUST SYSTEM IN APPARATUS AREA, SMALL
KITCHEN, DORM AREA, OFFICES

**Notes:**

**VALUATION CONCLUSIONS**

| | |
|---|---|
| **Replacement Cost New:** | 568,700 |
| **Exclusion Amount:** | 28,500 |
| **Replacement Cost Less Exclusions:** | 540,200 |
| **Contents Value:** | 47,100 |
| **Rents / BI / TI:** | 25,000 |
| **Distance to Hydrant:** | 30 |

**Produced by MAXIMUS**

02/07/2005
DBU22X

**City of San Bernardino**
**Building Detail Report**

As of: 06/30/2005
Page: 49

| | | |
|---|---|---|
| **Entity:** | 899 | CITY OF SAN BERNARDINO |
| **Site:** | 54 | FIRE DEPARTMENT |
| **Building:** | | #10 FIRE STATION |
| | | 502 SOUTH ARROWHEAD AVENUE |
| | | SAN BERNARDINO, CA 92410 |
| **Department:** | 2005 | 2005 APPRAISAL |

| | | | | |
|---|---|---|---|---|
| **Year Built:** | 1964 | **Year Acquired:** | 1964 |
| **Nbr. of Stories:** | 1 | **Square Footage:** | 3,168 |
| **Basement:** | NO | **Adds/Renovations:** | NO |
| **Occupancy:** | GFS | FIRE STATION |
| **Frame Type:** | JM | JOISTED MASONRY |
| **ISO Class:** | 2 | JOISTED MASONRY |
| **Fire Protection:** | | FIRE ALARM |



### GENERAL BUILDING CHARACTERISTICS

| | |
|---|---|
| **Exterior Walls:** | BRICK ON MASONRY, |
| **Roofing:** | BUILT-UP TAR & GRAVEL, |
| **Foundation:** | CONCRETE SLAB ON GROUND, CONCRETE FOOTING FOUNDATION |
| **Floor Finish:** | CARPETING, VINYL |
| **Ceiling Finish:** | ACOUSTICAL, DRYWALL/PLASTER |
| **Partitions:** | BRICK, DRYWALL/STUDS |

**Services:**
ELECTRICAL
PLUMBING
HEATING - FORCED WARM AIR
UNIT HEATERS
AIR CONDITIONING - CENTRAL

**Notes:**

**Features:**
BUILT-INS (CABINETS)
LOCKERS
COVERED ENTRANCE WAY
AUTO DOOR OPENERS
APPARATUS AREA EXHAUST SYSTEM, OFFICES,
DORM AREA, KITCHEN, WEIGHT ROOM , LOUNGE
AREA

| **VALUATION CONCLUSIONS** | |
|---|---|
| **Replacement Cost New:** | 531,500 |
| **Exclusion Amount:** | 26,600 |
| **Replacement Cost Less Exclusions:** | 504,900 |
| **Contents Value:** | 41,900 |
| **Rents / BI / TI:** | 25,000 |
| **Distance to Hydrant:** | 30 |

**Produced by MAXIMUS**

02/07/2000
DBU22X

**City of San Bernardino**
**Building Detail Report**

As of:  05/30/2005
Page:  50

| | | |
|---|---|---|
| **Entity:** | 899 | CITY OF SAN BERNARDINO |
| **Site:** | 55 | FIRE DEPARTMENT |
| **Building:** | | #11 FIRE STATION |
| | | 450 VANDERBUILT WAY |
| | | SAN BERNARDINO, CA 92408 |
| **Department:** | 2005 | 2005 APPRAISAL |

| | | | | |
|---|---|---|---|---|
| **Year Built:** | 1988 | **Year Acquired:** | | 1988 |
| **Nbr. of Stories:** | 1 | **Square Footage:** | | 6,300 |
| **Basement:** | NO | **Adds/Renovations:** | | NO |
| **Occupancy:** | GFS | FIRE STATION | | |
| **Frame Type:** | ST | STEEL | | |
| **ISO Class:** | 4 | MASONRY NON COMBUSTIBLE | | |
| **Fire Protection:** | | SPRINKLER SYSTEM | | |
| | | FIRE ALARM - AUTOMATIC | | |
| | | FIRE ALARM - MANUAL | | |

### GENERAL BUILDING CHARACTERISTICS

| | |
|---|---|
| **Exterior Walls:** | CONCRETE BLOCK, DECORATIVE CONCRETE BLOCK |
| **Roofing:** | METAL, SINGLE MEMBRANE |
| **Foundation:** | CONCRETE SLAB ON GROUND, CONCRETE FOOTING FOUNDATION |
| **Floor Finish:** | CARPETING, VINYL |
| **Ceiling Finish:** | ACOUSTICAL, METAL |
| **Partitions:** | DRYWALL/STUDS, CONCRETE BLOCK |

**Services:**
ELECTRICAL
PLUMBING
HEATING - ROOF TOP
UNIT HEATERS
AIR CONDITIONING - ROOF TOP

**Notes:**

**Features:**
BUILT-INS (CABINETS)
LOCKERS
COVERED ENTRANCE WAY
COVERED WALKWAY
AUTO DOOR OPENERS
SMALL KITCHEN, DORM AREA, OFFICES, LOUNGE
AREA

**VALUATION CONCLUSIONS**

| | |
|---|---|
| **Replacement Cost New:** | 1,075,000 |
| **Exclusion Amount:** | 53,500 |
| **Replacement Cost Less Exclusions:** | 1,021,500 |
| **Contents Value:** | 83,400 |
| **Rents / BI / TI:** | 25,000 |
| **Distance to Hydrant:** | 20 |

**Produced by MAXIMUS**

02/07/2005
DBU22X

**City of San Bernardino**
**Building Detail Report**

As of:  06/30/2005
Page: 51

| | | |
|---|---|---|
| **Entity:** | 899 | CITY OF SAN BERNARDINO |
| **Site:** | 56 | FIRE DEPARTMENT |
| **Building:** | | FIRE COMMUNICATIONS BUILDING |
| | | 1208 "H" STREET |
| | | SAN BERNARDINO, CA 92411 |
| **Department:** | 2005 | 2005 APPRAISAL |

| | | | | |
|---|---|---|---|---|
| **Year Built:** | 1960 | **Year Acquired:** | 1960 | |
| **Nbr. of Stories:** | 1 | **Square Footage:** | 7,334 | |
| **Basement:** | NO | **Adds/Renovations:** | NO | |
| **Occupancy:** | GFS | FIRE STATION | | |
| **Frame Type:** | JM | JOISTED MASONRY | | |
| **ISO Class:** | 2 | JOISTED MASONRY | | |
| **Fire Protection:** | | INTRUSION SYSTEM | | |

**GENERAL BUILDING CHARACTERISTICS**



| | |
|---|---|
| **Exterior Walls:** | STUCCO ON STUDS, CONCRETE BLOCK |
| **Roofing:** | BUILT-UP TAR & GRAVEL, |
| **Foundation:** | CONCRETE SLAB ON GROUND, CONCRETE FOOTING FOUNDATION |
| **Floor Finish:** | SEALER, VINYL |
| **Ceiling Finish:** | DRYWALL, PLASTER |
| **Partitions:** | CONCRETE BLOCK, DRYWALL/STUDS |

**Services:**
ELECTRICAL
PLUMBING
UNIT HEATERS

**Features:**
BUILT-INS (CABINETS)
AUTO DOOR OPENERS
APPARATUS AREA, HOSE DRYING TOWER, KITCHEN

**VALUATION CONCLUSIONS**

| | |
|---|---|
| **Replacement Cost New:** | 1,013,900 |
| **Exclusion Amount:** | 50,500 |
| **Replacement Cost Less Exclusions:** | 963,400 |
| **Contents Value:** | 97,100 |
| **Rents / BI / TI:** | 25,000 |
| **Distance to Hydrant:** | 90 |

**Notes:**
BUILDING IS USED MAINLY FOR STORAGE NOW OF HOSES, EQUIPMENT, ANTIQUE FIRE ENGINE. VALUED AS FIRE STATION.

**Produced by MAXIMUS**

02/07/2006
DBU22X

**City of San Bernardino**
**Building Detail Report**

As of: 06/30/2005
Page: 52

| Entity: | 899 | CITY OF SAN BERNARDINO |
| Site: | 56 | FIRE DEPARTMENT |
| Building: | A | FIRE DEPARTMENT SHOP BUILDING |
| | | 1208 "H" STREET |
| | | SAN BERNARDINO, CA 92405 |
| Department: | 2005 | 2005 APPRAISAL |



| | | | |
| --- | --- | --- | --- |
| Year Built: | 1965 | Year Acquired: | 1965 |
| Nbr. of Stories: | 1 | Square Footage: | 5,520 |
| Basement: | NO | Adds/Renovations: | NO |
| Occupancy: | GSB1 | SHOP BUILDING | |
| Frame Type: | PES | PRE-ENGINEERED STEEL | |
| ISO Class: | 3 | NON COMBUSTIBLE | |
| Fire Protection: | | INTRUSION SYSTEM | |

**GENERAL BUILDING CHARACTERISTICS**

| | |
| --- | --- |
| Exterior Walls: | METAL SIDING ON GIRTS, |
| Roofing: | METAL, |
| Foundation: | CONCRETE SLAB ON GROUND, CONCRETE FOOTING FOUNDATION |
| Floor Finish: | CERAMIC TILE, SEALER |
| Ceiling Finish: | DRYWALL (OFFICE, BATHROOM), NONE |
| Partitions: | WOOD PANELING ON STUDS, |

**Services:**
ELECTRICAL
PLUMBING
UNIT HEATERS
AIR CONDITIONING - UNIT

**Features:**
MEZZANINE (STORAGE)
LOCKERS
CHAIN HOIST, PARTS ROOM, BREAK ROOM,
EXHAUST SYSTEM

**VALUATION CONCLUSIONS**

| | |
| --- | --- |
| Replacement Cost New: | 325,000 |
| Exclusion Amount: | 15,000 |
| Replacement Cost Less Exclusions: | 310,000 |
| Contents Value: | 121,400 |
| Rents / BI / TI: | 25,000 |
| Distance to Hydrant: | 200 |

**Notes:**

**Produced by MAXIMUS**

02/07/20__
DBU22X

**City of San Bernardino**
**Building Detail Report**

As of: 0_/30/2005
Page: 53

| | | |
|---|---|---|
| **Entity:** | 899 | CITY OF SAN BERNARDINO |
| **Site:** | 58 | LIBRARY |
| **Building:** | | NORMAN F. FELDHEYM CENTRAL LIBRARY |
| | | 555 WEST 6TH STREET |
| | | SAN BERNARDINO, CA 92410 |
| **Department:** | 2005 | 2005 APPRAISAL |

| | | | | |
|---|---|---|---|---|
| **Year Built:** | 1985 | **Year Acquired:** | 1985 |
| **Nbr. of Stories:** | 2 | **Square Footage:** | 64,886 |
| **Basement:** | NO | **Adds/Renovations:** | NO |
| **Occupancy:** | GLB | LIBRARY | |
| **Frame Type:** | ST | STEEL | |
| **ISO Class:** | 4 | MASONRY NON COMBUSTIBLE | |
| **Fire Protection:** | | INTRUSION SYSTEM | |
| | | FIRE ALARM - MANUAL | |
| | | FIRE ALARM - AUTOMATIC | |

**GENERAL BUILDING CHARACTERISTICS**

| | |
|---|---|
| **Exterior Walls:** | STUCCO ON MASONRY, DECORATIVE CONCRETE BLOCK |
| **Roofing:** | ASPHALT SHINGLES, BUILT-UP TAR & GRAVEL |
| **Foundation:** | CONCRETE SLAB ON GROUND, CONCRETE FOOTING FOUNDATION |
| **Floor Finish:** | CARPETING, VINYL |
| **Ceiling Finish:** | ACOUSTICAL, DRYWALL |
| **Partitions:** | CONCRETE BLOCK, DRYWALL/STUDS |

**Services:**
ELECTRICAL
PLUMBING
HEATING - FORCED WARM AIR
AIR CONDITIONING - ROOF TOP
GEOTHERMAL HEATING

**Features:**
(1) FREIGHT ELEVATOR
(1) PASSENGER ELEVATOR
BUILT-INS (CABINETS, BOOKCASES)
COVERED ENTRANCE WAY
BUILT-IN SEATING, INTERIOR COURTYARD
AUTO DOOR OPENERS, RAILINGS
ROOF TOP STRUCTURE

**VALUATION CONCLUSIONS**

| | |
|---|---|
| Replacement Cost New: | 13,522,000 |
| Exclusion Amount: | 675,000 |
| Replacement Cost Less Exclusions: | 12,847,000 |
| Contents Value: | 4,465,830 |
| Rents / BI / TI: | 210,000 |
| Distance to Hydrant: | 150 |

**Notes:**
BUILDING CONTAINS ART GALLERY, (4) MEETING ROOMS, COPY ROOM, REFERENCE AREA, CHILDREN'S BOOK
AREA, THEATER, COMPUTER LAB, (3) AQUARIUMS, BALCONY AREAS, ADMINISTRATION OFFICES, STAFF
LOUNGE, LITERACY CLASSROOM, HISTORICAL COLLECTION (CALIFORNIA ROOM), SYMPHONY MUSIC
COLLECTION, LECTURE HALL.

**Produced by MAXIMUS**

02/07/2...    City of San Bernardino    As of: 06/30/2005
DBU22X    Building Detail Report    Page: 54

**Entity:** 899 CITY OF SAN BERNARDINO
**Site:** 59 LIBRARY
**Building:** HOWARD M. ROWE LIBRARY
108 EAST MARSHALL BOULEVARD
SAN BERNARDINO, CA 92404
**Department:** 2005 2005 APPRAISAL

| | | | |
|---|---|---|---|
| **Year Built:** | 1968 | **Year Acquired:** | 1968 |
| **Nbr. of Stories:** | 1 | **Square Footage:** | 5,656 |
| **Basement:** | NO | **Adds/Renovations:** | NO |
| **Occupancy:** | GLB | LIBRARY | |
| **Frame Type:** | ST | STEEL | |
| **ISO Class:** | 4 | MASONRY NON COMBUSTIBLE | |
| **Fire Protection:** | | INTRUSION SYSTEM | |



**GENERAL BUILDING CHARACTERISTICS**

| | |
|---|---|
| **Exterior Walls:** | BRICK ON MASONRY, |
| **Roofing:** | BUILT-UP SMOOTH, |
| **Foundation:** | CONCRETE SLAB ON GROUND, CONCRETE FOOTING FOUNDATION |
| **Floor Finish:** | CARPETING, VINYL |
| **Ceiling Finish:** | ACOUSTICAL, PLASTER |
| **Partitions:** | DRYWALL/STUDS, PLASTER/STUDS |

**Services:**
ELECTRICAL
PLUMBING
HEATING - FORCED WARM AIR
AIR CONDITIONING - FORCED AIR

**Notes:**

**Features:**
BUILT-INS (CABINETS)
COVERED ENTRANCE WAY
COVERED WALKWAY
FRONT EXTERIOR SECURITY GATES, SMALL
COMPUTER LAB, OFFICE AREA, KITCHEN AREA

**VALUATION CONCLUSIONS**

| | |
|---|---|
| **Replacement Cost New:** | 1,046,900 |
| **Exclusion Amount:** | 52,300 |
| **Replacement Cost Less Exclusions:** | 994,600 |
| **Contents Value:** | 665,000 |
| **Rents / BI / TI:** | 0 |
| **Distance to Hydrant:** | 80 |

**Produced by MAXIMUS**

| 02/07/2006 | City of San Bernardino | As of: 06/30/2005 |
|---|---|---|
| DBU22X | Building Detail Report | Page: 55 |

| Entity: | 899 | CITY OF SAN BERNARDINO |
|---|---|---|
| Site: | 60 | LIBRARY |
| Building: | | VILLASENOR LIBRARY |
| | | 525 NORTH MT. VERNON AVENUE |
| | | SAN BERNARDINO, CA 92411 |
| Department: | 2005 | 2005 APPRAISAL |

| Year Built: | 1980 | Year Acquired: | 1980 |
|---|---|---|---|
| Nbr. of Stories: | 1 | Square Footage: | 7,855 |
| Basement: | NO | Adds/Renovations: | NO |
| Occupancy: | GLB | LIBRARY | |
| Frame Type: | WD | WOOD | |
| ISO Class: | 1 | FRAME/COMBUSTIBLE | |
| Fire Protection: | | FIRE ALARM | |
| | | INTRUSION SYSTEM | |

**GENERAL BUILDING CHARACTERISTICS**

| Exterior Walls: | STUCCO ON STUDS, |
|---|---|
| Roofing: | BUILT-UP TAR & GRAVEL, CLAY TILE |
| Foundation: | CONCRETE SLAB ON GROUND, CONCRETE FOOTING FOUNDATION |
| Floor Finish: | CARPETING, VINYL |
| Ceiling Finish: | ACOUSTICAL, PLASTER |
| Partitions: | DRYWALL/STUDS, |

**Services:**
ELECTRICAL
PLUMBING
HEATING - ROOF TOP
AIR CONDITIONING - ROOF TOP

**Features:**
BUILT-INS (CABINETS, BOOKCASES)
COVERED ENTRANCE WAY
COVERED WALKWAY
CLERESTORY WINDOWS, EMERGENCY EXIT DOORS,
SMALL COMPUTER LAB, COMMUNITY ROOM, SMALL
KITCHEN

**Notes:**

**VALUATION CONCLUSIONS**

| Replacement Cost New: | 1,410,000 |
|---|---|
| Exclusion Amount: | 70,000 |
| Replacement Cost Less Exclusions: | 1,340,000 |
| Contents Value: | 377,470 |
| Rents / BI / TI: | 0 |
| Distance to Hydrant: | 65 |

**Produced by MAXIMUS**

02/07/2005
DBU22X

**City of San Bernardino**
**Building Detail Report**

As of: 02/30/2005
Page: 56

| | | |
|---|---|---|
| **Entity:** | 899 | CITY OF SAN BERNARDINO |
| **Site:** | 61 | AL GUHIN PARK |
| **Building:** | | PICNIC SHELTER |
| | | 3650 WEST LITTLE LEAGUE DRIVE |
| | | SAN BERNARDINO, CA 92407 |
| **Department:** | 2005 | 2005 APPRAISAL |



| | | | |
|---|---|---|---|
| **Year Built:** | 1990 | **Year Acquired:** | 1990 |
| **Nbr. of Stories:** | 1 | **Square Footage:** | 324 |
| **Basement:** | NO | **Adds/Renovations:** | NO |
| **Occupancy:** | GPSO | PARK SHELTER - OPEN | |
| **Frame Type:** | ST | STEEL | |
| **ISO Class:** | 3 | NON COMBUSTIBLE | |
| **Fire Protection:** | | NONE | |

**GENERAL BUILDING CHARACTERISTICS**

| | |
|---|---|
| **Exterior Walls:** | NONE, |
| **Roofing:** | METAL, |
| **Foundation:** | CONCRETE SLAB ON GROUND, |
| **Floor Finish:** | SEALER, |
| **Ceiling Finish:** | NONE, |
| **Partitions:** | NONE, |

**Services:**                    **Features:**

**VALUATION CONCLUSIONS**

| | |
|---|---|
| **Replacement Cost New:** | 11,000 |
| **Exclusion Amount:** | 500 |
| **Replacement Cost Less Exclusions:** | 10,500 |
| **Contents Value:** | 0 |
| **Rents / BI / TI:** | 0 |
| **Distance to Hydrant:** | 0 |


**Notes:**

**Produced by MAXIMUS**

02/07/____
DBU22X

City of San Bernardino
**Building Detail Report**

As of: __/30/2005
Page: 57

| | | |
|---|---|---|
| Entity: | 899 | CITY OF SAN BERNARDINO |
| Site: | 61 | AL GUHIN PARK |
| Building: | A | RESTROOM / STORAGE |
| | | 3650 WEST LITTLE LEAGUE DRIVE |
| | | SAN BERNARDINO, CA 92407 |
| Department: | 2005 | 2005 APPRAISAL |

| | | | |
|---|---|---|---|
| Year Built: | 1999 | Year Acquired: | 1999 |
| Nbr. of Stories: | 1 | Square Footage: | 840 |
| Basement: | NO | Adds/Renovations: | NO |
| Occupancy: | GPRR | PARK RESTROOM / STORAGE | |
| Frame Type: | JM | JOISTED MASONRY | |
| ISO Class: | 2 | JOISTED MASONRY | |
| Fire Protection: | | NONE | |

**GENERAL BUILDING CHARACTERISTICS**

| | |
|---|---|
| Exterior Walls: | CONCRETE BLOCK, |
| Roofing: | METAL, |
| Foundation: | CONCRETE SLAB ON GROUND, |
| Floor Finish: | SEALER, |
| Ceiling Finish: | WOOD, |
| Partitions: | DRYWALL/STUDS, |

Services:               Features:
ELECTRICAL
PLUMBING



**VALUATION CONCLUSIONS**

| | |
|---|---|
| Replacement Cost New: | 72,400 |
| Exclusion Amount: | 4,000 |
| Replacement Cost Less Exclusions: | 68,400 |
| Contents Value: | 5,000 |
| Rents / BI / TI: | 0 |
| Distance to Hydrant: | 0 |

Notes:

**Produced by MAXIMUS**

02/07/2005
DBU22X

**City of San Bernardino**
**Building Detail Report**

As of: 06/30/2005
Page: 58

| | | |
|---|---|---|
| **Entity:** | 899 | CITY OF SAN BERNARDINO |
| **Site:** | 62 | ANNE SHIRRELS PARK |
| **Building:** | | RESTROOM |
| | | WEST BASELINE STREET & NORTH CALIFORNIA STREET |
| | | SAN BERNARDINO, CA 92411 |
| **Department:** | 2005 | 2005 APPRAISAL |

| | | | | |
|---|---|---|---|---|
| **Year Built:** | 1984 | **Year Acquired:** | 1984 | |
| **Nbr. of Stories:** | 1 | **Square Footage:** | 1,831 | |
| **Basement:** | NO | **Adds/Renovations:** | NO | |
| **Occupancy:** | GPRR | PARK RESTROOM | | |
| **Frame Type:** | JM | JOISTED MASONRY | | |
| **ISO Class:** | 2 | JOISTED MASONRY | | |
| **Fire Protection:** | | NONE | | |

**GENERAL BUILDING CHARACTERISTICS** 

| | |
|---|---|
| **Exterior Walls:** | CONCRETE BLOCK, |
| **Roofing:** | METAL, |
| **Foundation:** | CONCRETE SLAB ON GROUND, |
| **Floor Finish:** | SEALER, |
| **Ceiling Finish:** | NONE, |
| **Partitions:** | CONCRETE BLOCK, |

**Services:**
ELECTRICAL
PLUMBING

**Features:**
COVERED ENTRANCE WAY

**VALUATION CONCLUSIONS**

| | |
|---|---|
| **Replacement Cost New:** | 172,400 |
| **Exclusion Amount:** | 10,000 |
| **Replacement Cost Less Exclusions:** | 162,400 |
| **Contents Value:** | 0 |
| **Rents / BI / TI:** | 0 |
| **Distance to Hydrant:** | 350 |

**Notes:**

**Produced by MAXIMUS**

02/07/2006
DBU22X

**City of San Bernardino**
**Building Detail Report**

As of: 09/30/2005
Page: 59

| | | |
|---|---|---|
| **Entity:** | 899 | CITY OF SAN BERNARDINO |
| **Site:** | 62 | ANNE SHIRRELS PARK |
| **Building:** | A | RESTROOM / CONCESSION |
| | | WEST BASELINE STREET & NORTH CALIFORNIA STREET |
| | | SAN BERNARDINO, CA 92411 |
| **Department:** | 2005 | 2005 APPRAISAL |



| | | | |
|---|---|---|---|
| **Year Built:** | 1984 | **Year Acquired:** | 1984 |
| **Nbr. of Stories:** | 1 AND PART 2 | **Square Footage:** | 984 |
| **Basement:** | NO | **Adds/Renovations:** | NO |
| **Occupancy:** | GPRR | PARK RESTROOM | |
| **Frame Type:** | JM | JOISTED MASONRY | |
| **ISO Class:** | 2 | JOISTED MASONRY | |
| **Fire Protection:** | | NONE | |

**GENERAL BUILDING CHARACTERISTICS**

| | |
|---|---|
| **Exterior Walls:** | CONCRETE BLOCK, |
| **Roofing:** | ASPHALT SHINGLES, |
| **Foundation:** | CONCRETE SLAB ON GROUND, |
| **Floor Finish:** | SEALER, |
| **Ceiling Finish:** | WOOD, |
| **Partitions:** | CONCRETE BLOCK, |

**Services:**                                **Features:**
ELECTRICAL
PLUMBING
AIR CONDITIONING - UNIT

**VALUATION CONCLUSIONS**

| | |
|---|---|
| **Replacement Cost New:** | 103,400 |
| **Exclusion Amount:** | 6,000 |
| **Replacement Cost Less Exclusions:** | 97,400 |
| **Contents Value:** | 0 |
| **Rents / BI / TI:** | 0 |
| **Distance to Hydrant:** | 0 |

**Notes:**
ANNOUNCER BOOTH ON 2ND FLOOR.

**Produced by MAXIMUS**

02/07/2006
DBU22X

**City of San Bernardino**
**Building Detail Report**

As of: 06/30/2005
Page: 60

| | | |
|---|---|---|
| **Entity:** | 899 | CITY OF SAN BERNARDINO |
| **Site:** | 62 | ANNE SHIRRELS PARK |
| **Building:** | B | PICNIC SHELTER #1 |
| | | WEST BASELINE STREET & NORTH CALIFORNIA STREET |
| | | SAN BERNARDINO, CA 92411 |
| **Department:** | 2005 | 2005 APPRAISAL |

| | | | |
|---|---|---|---|
| **Year Built:** | 2004 | **Year Acquired:** | 2004 |
| **Nbr. of Stories:** | 1 | **Square Footage:** | 578 |
| **Basement:** | NO | **Adds/Renovations:** | NO |
| **Occupancy:** | GPSO | PARK SHELTER - OPEN | |
| **Frame Type:** | ST | STEEL | |
| **ISO Class:** | 3 | NON COMBUSTIBLE | |
| **Fire Protection:** | | NONE | |



### GENERAL BUILDING CHARACTERISTICS

| | |
|---|---|
| **Exterior Walls:** | NONE, |
| **Roofing:** | METAL, |
| **Foundation:** | CONCRETE FOOTING FOUNDATION, |
| **Floor Finish:** | NONE, |
| **Ceiling Finish:** | NONE, |
| **Partitions:** | NONE, |

**Services:**                              **Features:**

### VALUATION CONCLUSIONS

| | |
|---|---|
| **Replacement Cost New:** | 19,800 |
| **Exclusion Amount:** | 1,000 |
| **Replacement Cost Less Exclusions:** | 18,800 |
| **Contents Value:** | 0 |
| **Rents / BI / TI:** | 0 |
| **Distance to Hydrant:** | 0 |

**Notes:**

**Produced by MAXIMUS**

02/07/2005
DBU22X

**City of San Bernardino**
**Building Detail Report**

As of: 06/30/2005
Page: 61

| | | |
|---|---|---|
| **Entity:** | 899 | CITY OF SAN BERNARDINO |
| **Site:** | 62 | ANNE SHIRRELS PARK |
| **Building:** | C | PICNIC SHELTER #2 |
| | | WEST BASELINE STREET & NORTH CALIFORNIA STREET |
| | | SAN BERNARDINO, CA 92411 |
| **Department:** | 2005 | 2005 APPRAISAL |



| | | | |
|---|---|---|---|
| **Year Built:** | 2004 | **Year Acquired:** | 2004 |
| **Nbr. of Stories:** | 1 | **Square Footage:** | 603 |
| **Basement:** | NO | **Adds/Renovations:** | NO |
| **Occupancy:** | GPSO | PARK SHELTER - OPEN | |
| **Frame Type:** | WD | WOOD | |
| **ISO Class:** | 1 | FRAME/COMBUSTIBLE | |
| **Fire Protection:** | | NONE | |

**GENERAL BUILDING CHARACTERISTICS**

| | |
|---|---|
| **Exterior Walls:** | NONE, |
| **Roofing:** | METAL, |
| **Foundation:** | CONCRETE SLAB ON GROUND, |
| **Floor Finish:** | SEALER, |
| **Ceiling Finish:** | NONE, |
| **Partitions:** | NONE, |

Services:                    Features:
ELECTRICAL

**VALUATION CONCLUSIONS**

| | |
|---|---|
| **Replacement Cost New:** | 21,500 |
| **Exclusion Amount:** | 1,000 |
| **Replacement Cost Less Exclusions:** | 20,500 |
| **Contents Value:** | 0 |
| **Rents / BI / TI:** | 0 |
| **Distance to Hydrant:** | 0 |


Notes:

**Produced by MAXIMUS**

02/07/2005
DBU22X

**City of San Bernardino**
**Building Detail Report**

As of: 06/30/2005
Page: 62

| | | |
|---|---|---|
| **Entity:** | 899 | CITY OF SAN BERNARDINO |
| **Site:** | 62 | ANNE SHIRRELS PARK |
| **Building:** | D | PICNIC SHELTER #3 (BASEBALL FIELD) |
| | | WEST BASELINE STREET & NORTH CALIFORNIA STREET |
| | | SAN BERNARDINO, CA 92411 |
| **Department:** | 2005 | 2005 APPRAISAL |



| | | | |
|---|---|---|---|
| **Year Built:** | 2004 | **Year Acquired:** | 2004 |
| **Nbr. of Stories:** | 1 | **Square Footage:** | 256 |
| **Basement:** | NO | **Adds/Renovations:** | NO |
| **Occupancy:** | GPSO | PARK SHELTER - OPEN | |
| **Frame Type:** | ST | STEEL | |
| **ISO Class:** | 3 | NON COMBUSTIBLE | |
| **Fire Protection:** | | NONE | |

**GENERAL BUILDING CHARACTERISTICS**

| | |
|---|---|
| **Exterior Walls:** | NONE, |
| **Roofing:** | METAL, |
| **Foundation:** | CONCRETE FOOTING FOUNDATION, |
| **Floor Finish:** | NONE, |
| **Ceiling Finish:** | NONE, |
| **Partitions:** | NONE, |

**Services:**

**Features:**

**VALUATION CONCLUSIONS**

| | |
|---|---|
| Replacement Cost New: | 8,500 |
| Exclusion Amount: | 500 |
| Replacement Cost Less Exclusions: | 8,000 |
| Contents Value: | 0 |
| Rents / BI / TI: | 0 |
| Distance to Hydrant: | 0 |

**Notes:**

**Produced by MAXIMUS**

02/07/2005
DBU22X

City of San Bernardino
**Building Detail Report**

As of: 06/30/2005
Page: 63

| | | |
|---|---|---|
| **Entity:** | 899 | CITY OF SAN BERNARDINO |
| **Site:** | 63 | BLAIR PARK |
| **Building:** | | RESTROOM / STORAGE |
| | | 1466 WEST MARSHALL BOULEVARD |
| | | SAN BERNARDINO, CA 92405 |
| **Department:** | 2005 | 2005 APPRAISAL |

| | | | |
|---|---|---|---|
| **Year Built:** | 1969 | **Year Acquired:** | 1969 |
| **Nbr. of Stories:** | 1 | **Square Footage:** | 1,931 |
| **Basement:** | NO | **Adds/Renovations:** | NO |
| **Occupancy:** | GPRR | PARK RESTROOM / STORAGE | |
| **Frame Type:** | JM | JOISTED MASONRY | |
| **ISO Class:** | 2 | JOISTED MASONRY | |
| **Fire Protection:** | | NONE | |



**GENERAL BUILDING CHARACTERISTICS**

| | |
|---|---|
| **Exterior Walls:** | CONCRETE BLOCK, |
| **Roofing:** | ASPHALT SHINGLES, |
| **Foundation:** | CONCRETE SLAB ON GROUND, |
| **Floor Finish:** | CARPETING, SEALER |
| **Ceiling Finish:** | PLASTER, WOOD |
| **Partitions:** | CONCRETE, WOOD PANELING ON STUDS |

**Services:**                          **Features:**
ELECTRICAL
PLUMBING
AIR CONDITIONING - UNIT

**VALUATION CONCLUSIONS**

| | |
|---|---|
| **Replacement Cost New:** | 159,200 |
| **Exclusion Amount:** | 8,500 |
| **Replacement Cost Less Exclusions:** | 150,700 |
| **Contents Value:** | 0 |
| **Rents / BI / TI:** | 0 |
| **Distance to Hydrant:** | 0 |

**Notes:**
INCLUDES TENNIS CENTER.

**Produced by MAXIMUS**

02/07/2006
DBU22X

**City of San Bernardino**
**Building Detail Report**

As of: 06/30/2005
Page: 64

| | | |
|---|---|---|
| **Entity:** | 899 | CITY OF SAN BERNARDINO |
| **Site:** | 63 | BLAIR PARK |
| **Building:** | A | ELECTRICAL BUILDING |
| | | 1466 WEST MARSHALL BOULEVARD |
| | | SAN BERNARDINO, CA 92405 |
| **Department:** | 2005 | 2005 APPRAISAL |



| | | | |
|---|---|---|---|
| **Year Built:** | 1967 | **Year Acquired:** | 1967 |
| **Nbr. of Stories:** | 1 | **Square Footage:** | 483 |
| **Basement:** | NO | **Adds/Renovations:** | NO |
| **Occupancy:** | GSB3 | ELECTRICAL BUILDING | |
| **Frame Type:** | JM | JOISTED MASONRY | |
| **ISO Class:** | 2 | JOISTED MASONRY | |
| **Fire Protection:** | | NONE | |

**GENERAL BUILDING CHARACTERISTICS**

| | |
|---|---|
| **Exterior Walls:** | CONCRETE BLOCK, |
| **Roofing:** | WOOD SHINGLE, |
| **Foundation:** | CONCRETE SLAB ON GROUND, |
| **Floor Finish:** | SEALER, |
| **Ceiling Finish:** | NONE, |
| **Partitions:** | NONE, |

Services:                                    Features:
ELECTRICAL



**VALUATION CONCLUSIONS**

| | |
|---|---|
| **Replacement Cost New:** | 25,400 |
| **Exclusion Amount:** | 1,000 |
| **Replacement Cost Less Exclusions:** | 24,400 |
| **Contents Value:** | 0 |
| **Rents / BI / TI:** | 0 |
| **Distance to Hydrant:** | 0 |

Notes:

**Produced by MAXIMUS**