# Exhibit 5

# City of San Bernardino
# Asset Schedule Supplemental

### From Date: 07/01/2012 - To Date: 06/30/2013

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| Reporting Category: Capital | | | | | | |
| Accounting Category: General / Governmental Fixed Asset | | | | | | |
| Classification: E | | | | | | |
| 00000499 FUEL PUMP W/5000 GAL TANK MFG WILSON MDL 52AQ SN 416061 | $8,500.00 | $0.00 | $0.00 | $8,500.00 | $8,500.00 | $0.00 |
| 00000886 MISC SHOP BUILT SHELVING | $2,000.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | $0.00 |
| 00000914 TRAFFIC MONITOR TESTER MFG SOLID STATE DEVICES MDL MT180 SN 105091 5 | $5,827.00 | $0.00 | $0.00 | $5,827.00 | $5,827.00 | $0.00 |
| 00000922 SILK SCREENER, 6FT. MFG DAYCO SN N/A | $9,693.00 | $0.00 | $0.00 | $9,693.00 | $9,693.00 | $0.00 |
| 00000923 COMPUTER, PC SYSTEM W/ SILK SCREENER SOFTWARE MFG ANAGRAPH SN N/A | $15,038.00 | $0.00 | $0.00 | $15,038.00 | $15,038.00 | $0.00 |
| 00001227 FUEL DISPENSING STATION C/O PUMP, UNDERGROUND TANK MFG BENNETT MDL 3788 SN 138926 | $6,337.00 | $0.00 | $0.00 | $6,337.00 | $6,337.00 | $0.00 |
| 00001228 FUEL DISPENSING STATION C/O PUMP, UNDERGROUND TANK MFG BENNETT MDL 3788 SN 3G0046404 | $6,337.00 | $0.00 | $0.00 | $6,337.00 | $6,337.00 | $0.00 |
| 00001328 STUDIO LIGHT KIT MFG LOWELL MDL 193 | $1,110.00 | $0.00 | $0.00 | $1,110.00 | $236.42 | $873.58 |
| 00001354 TABLE, AUDIO-VISUAL | $2,350.00 | $0.00 | $0.00 | $2,350.00 | $2,350.00 | $0.00 |
| 00001370 COMPUTER, FILE SERVER MDL 386 SN N/A | $7,000.00 | $0.00 | $0.00 | $7,000.00 | $7,000.00 | $0.00 |
| 00001372 COMPUTER, FILE SERVER MDL 386 | $7,000.00 | $0.00 | $0.00 | $7,000.00 | $7,000.00 | $0.00 |
| 00002141 STEAM WASHER | $6,114.00 | $0.00 | $0.00 | $6,114.00 | $6,114.00 | $0.00 |
| 00002143 LOT CAMERAS, STROBES, LENSES, ETC. | $50,000.00 | $0.00 | $0.00 | $50,000.00 | $50,000.00 | $0.00 |
| 00002331 CABINET, ACID MFG LABCONCO | $6,563.00 | $0.00 | $0.00 | $6,563.00 | $6,563.00 | $0.00 |
| 00002335 FINGERPRINT COMPARATOR MFG OMNI MDL 2000 SN 10430 | $7,500.00 | $0.00 | $0.00 | $7,500.00 | $7,500.00 | $0.00 |
| 00002674 SCOREBOARD, BASKETBALL | $2,235.00 | $0.00 | $0.00 | $2,235.00 | $2,235.00 | $0.00 |
| 00002690 RADIO COMM. CONSOLE (TRAINING) MFG GENERAL ELECTRIC | $8,375.00 | $0.00 | $0.00 | $8,375.00 | $8,375.00 | $0.00 |
| 00002715 MODULAR WORKSTATION QUANTITY=4 | $17,368.00 | $0.00 | $0.00 | $17,368.00 | $17,368.00 | $0.00 |
| 00002787 ORGAN CONSOLE MFG BALDWIN MDL FANTASIA SN N/A | $5,290.00 | $0.00 | $0.00 | $5,290.00 | $5,290.00 | $0.00 |
| 00002854 WORK STATIONS MODULAR QUANTITY=2 | $12,108.00 | $0.00 | $0.00 | $12,108.00 | $12,108.00 | $0.00 |
| 00002859 WORK STATIONS MODULAR | $12,574.00 | $0.00 | $0.00 | $12,574.00 | $12,574.00 | $0.00 |
| 00002876 COPIER MFG SHARP MDL SF9500 SN 56200675 | $14,627.00 | $0.00 | $0.00 | $14,627.00 | $14,627.00 | $0.00 |
| 00002877 COPIER MFG XEROX MDL 1075 SN 120057 | $36,044.00 | $0.00 | $0.00 | $36,044.00 | $36,044.00 | $0.00 |
| 00002976 FILE SYSTEM 2 SECTION | $5,054.00 | $0.00 | $0.00 | $5,054.00 | $5,054.00 | $0.00 |
| 00003047 COPIER MFG XEROX MDL 5090 SN W81077933 | $166,496.00 | $0.00 | $0.00 | $166,496.00 | $166,496.00 | $0.00 |
| 00003058 CHART SIZER W/LIGHT MFG KENRO MDL 241 SN N/A | $9,524.00 | $0.00 | $0.00 | $9,524.00 | $9,524.00 | $0.00 |
| 00003124 SYSTEM, AUDIO/P.A., W/RECORDER SN N/A | $19,172.00 | $0.00 | $0.00 | $19,172.00 | $19,172.00 | $0.00 |

# City of San Bernardino
## Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 00003175 COMPUTER, PC SYSTEM VAXSTATION 3100 MFG DIGITAL SN N/A | $12,612.00 | $0.00 | $0.00 | $12,612.00 | $12,612.00 | $0.00 |
| 00003288 PRESS, OFFSET MFG A.B. DICK MDL 360CD SN 054792 | $6,476.00 | $0.00 | $0.00 | $6,476.00 | $6,476.00 | $0.00 |
| 00003293 TYPESETTER W/MAC PC MFG TYPESETTER MDL 100P SN N/A | $47,000.00 | $0.00 | $0.00 | $47,000.00 | $47,000.00 | $0.00 |
| 00003294 CAMERA, VERTICAL, PLATE CAMERA 24X42 W/LIGHTS MFG WOLLENSAK - 3M MDL 1175 SN N/A | $24,081.00 | $0.00 | $0.00 | $24,081.00 | $24,081.00 | $0.00 |
| 00003461 PIANO BABY GRAND MFG KAWAI SN 1654770 | $4,028.00 | $0.00 | $0.00 | $4,028.00 | $4,028.00 | $0.00 |
| 00003768 HOIST DBL POST 20000LBS MFG LINCOLN MDL 20000 SN N/A | $5,457.00 | $0.00 | $0.00 | $5,457.00 | $5,457.00 | $0.00 |
| 00003779 TIRE CHANGER, AUTOMATIC MFG COATS MDL HIT5000 SN 5000554 | $7,303.00 | $0.00 | $0.00 | $7,303.00 | $7,303.00 | $0.00 |
| 00921165 Defibrillator Physio Control 09-00283-11 0011883 | $8,479.00 | $0.00 | $0.00 | $8,479.00 | $8,479.00 | $0.00 |
| 00930175 LIGHTING SYSTEM, AUDITORIUM | $9,080.00 | $0.00 | $0.00 | $9,080.00 | $9,080.00 | $0.00 |
| 00930184 PIANO, GRAND, EBONY SCHAFER | $15,000.00 | $0.00 | $0.00 | $15,000.00 | $15,000.00 | $0.00 |
| 00930185 SOUND SYSTEM, W/ACCESSORIES YAHAMA | $39,000.00 | $0.00 | $0.00 | $39,000.00 | $39,000.00 | $0.00 |
| 00930186 (4) BOARD, DIMMER TEATRONICS | $16,000.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | $0.00 |
| 00930187 PIANO, UPRIGHT, BLOND BALDWIN | $5,000.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | $0.00 |
| 00930195 CHAIR, DOMCRE, INTENSIVE USE | $568.00 | $0.00 | $0.00 | $568.00 | $568.00 | $0.00 |
| 00930253 STORAGE CONTAINER UNIT DBL ALUM, W/TURBINE | $2,013.00 | $0.00 | $0.00 | $2,013.00 | $2,013.00 | $0.00 |
| 00939004 RADIO SYSTEM, 800 MHZ, OMNICOM | $31,441.00 | $0.00 | $0.00 | $31,441.00 | $31,441.00 | $0.00 |
| 00939164 TRENCHER MFG CASE MDL 2544XP SN NJAF0048747 | $12,930.00 | $0.00 | $0.00 | $12,930.00 | $12,930.00 | $0.00 |
| 00939165 GENERATOR MFG OLYMPIAN MDL CD1000 SN 2012087 | $49,136.00 | $0.00 | $0.00 | $49,136.00 | $49,136.00 | $0.00 |
| 00939169 FORENSIC LIGHT SOURCE SYSTEM MFG OMNIPRINT MDL 1000 SN | $13,734.00 | $0.00 | $0.00 | $13,734.00 | $13,734.00 | $0.00 |
| 00939177 PLOTTER MFG MDL NOVAJET II SN 8504150 | $7,293.00 | $0.00 | $0.00 | $7,293.00 | $7,293.00 | $0.00 |
| 00939180 EVIDENCE ROOM MFG MDL 15' X 10' STEEL | $8,064.00 | $0.00 | $0.00 | $8,064.00 | $8,064.00 | $0.00 |
| 00939182 MOBILE DATA COMMUNICATION SYSTEM MFG MOTOROLA MDL | $107,777.00 | $0.00 | $0.00 | $107,777.00 | $107,777.00 | $0.00 |
| 00939183 COMPUTER CITATION SYSTEM MFG ENFORCEMENT TECHNOLOGY | $23,382.00 | $0.00 | $0.00 | $23,382.00 | $23,382.00 | $0.00 |
| 00939199 SOFTWARE RMS MASH | $5,180.00 | $0.00 | $0.00 | $5,180.00 | $5,180.00 | $0.00 |
| 00939217 INTERREGATION MONITORING SYSTEM | $9,962.00 | $0.00 | $0.00 | $9,962.00 | $9,962.00 | $0.00 |
| 00939245 MAINTENANCE MGMT SOFTWARE | $5,020.00 | $0.00 | $0.00 | $5,020.00 | $5,020.00 | $0.00 |
| 00939246 FINANCE SOFTWARE | $35,000.00 | $0.00 | $0.00 | $35,000.00 | $35,000.00 | $0.00 |
| 00939257 SERVERS | $5,384.00 | $0.00 | $0.00 | $5,384.00 | $5,384.00 | $0.00 |
| 00939291 TRASH PUMP WACKER PT 6LT 6 | $10,770.00 | $0.00 | $0.00 | $10,770.00 | $10,770.00 | $0.00 |

City of San Bernardino

# Asset Schedule Supplemental

### From Date: 07/01/2012 - To Date: 06/30/2013

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 00939302 GRACO I-32 FLOOR SCRUBBER | $6,184.00 | $0.00 | $0.00 | $6,184.00 | $6,184.00 | $0.00 |
| 00939449 MT667015.MTT9062 LINE PRINTER F670043402 | $8,404.00 | $0.00 | $0.00 | $8,404.00 | $8,404.00 | $0.00 |
| 00939450 MT 667015 MTT9062 LINE PRINTER F690043339 | $8,404.00 | $0.00 | $0.00 | $8,404.00 | $8,404.00 | $0.00 |
| 00939464 PC AST PREMMIA 486 DX2/66 WITH COLOR MONITOR | $6,923.00 | $0.00 | $0.00 | $6,923.00 | $6,923.00 | $0.00 |
| 00939467 DEC ALPHA 2100 41275 & PERIPHERALS MIS DEPT | $91,550.00 | $0.00 | $0.00 | $91,550.00 | $91,550.00 | $0.00 |
| 00939560 SOFTEWARE /INSTALLATION SN# 3417 . | $16,237.00 | $0.00 | $0.00 | $16,237.00 | $16,237.00 | $0.00 |
| 00939566 OPTICL AL IDOC. IMAGING SYSTEM INV # 001 | $9,000.00 | $0.00 | $0.00 | $9,000.00 | $9,000.00 | $0.00 |
| 00939582 FPPNOO2A POSTBILL PLUS V2 INV# 3631 | $7,975.00 | $0.00 | $0.00 | $7,975.00 | $7,975.00 | $0.00 |
| 00939589 FACTORY ID - F5149A RADIO SN# 852D | $6,645.00 | $0.00 | $0.00 | $6,645.00 | $6,645.00 | $0.00 |
| 00939604 AIR LAN BRIDGE PLUS SN# 10-4032 | $6,437.00 | $0.00 | $0.00 | $6,437.00 | $6,437.00 | $0.00 |
| 00939606 SELF PROPELLED FLOOR SCRUBBER SN# 5700-3204 | $8,276.00 | $0.00 | $0.00 | $8,276.00 | $8,276.00 | $0.00 |
| 00939611 PURCKH/INSTALL PROYAL SVS BODY SN# VIN# 2FTHF26NMINCA68170 | $6,470.00 | $0.00 | $0.00 | $6,470.00 | $6,470.00 | $0.00 |
| 00939614 COUDDOUBLE WIDE TRAILER 24'@ 60 SN# MSWF243927 | $15,000.00 | $0.00 | $0.00 | $15,000.00 | $15,000.00 | $0.00 |
| 00939628 TRUCK OIL RECYCLING TANK INV# 7600 QUANTITY=26 | $20,267.00 | $0.00 | $0.00 | $20,267.00 | $20,267.00 | $0.00 |
| 00939630 500 GA;L L WASTE OIL CONTAINER INV# 0025480-IN QUANTITY=2 | $10,553.00 | $0.00 | $0.00 | $10,553.00 | $10,553.00 | $0.00 |
| 00939634 AUTOMATIC COVER IVNV# 3735-1 | $5,236.00 | $0.00 | $0.00 | $5,236.00 | $5,236.00 | $0.00 |
| 00939644 BRFABVRICATION & SOGIGN PANELS SN# 7386 [AINV# 7386 QUANTITY=[A3 | $7,923.00 | $0.00 | $0.00 | $7,923.00 | $7,923.00 | $0.00 |
| 00939752 LOADING OF PERMIT SOFTWARES INV# 1508 | $15,000.00 | $0.00 | $0.00 | $15,000.00 | $15,000.00 | $0.00 |
| 00939759 660 C DX 2/66 LAPTOP SN# 379532 | $1,665.00 | $0.00 | $0.00 | $1,665.00 | $1,665.00 | $0.00 |
| 00939763 2MB 35 W RADIO SN# F5149A QUANTITY=[A3 | $5,384.00 | $0.00 | $0.00 | $5,384.00 | $5,384.00 | $0.00 |
| 00939774 MOBILE DATA TERMINAL & RAD PO# 7052 | $4,718.00 | $0.00 | $0.00 | $4,718.00 | $4,718.00 | $0.00 |
| 00939777 REPLACE & REVOMOVE ROOF ON BLDING INV# 96007P | $7,000.00 | $0.00 | $0.00 | $7,000.00 | $7,000.00 | $0.00 |
| 00939778 FURNICH SH / INSTALL CARPET PO #7054 | $5,831.00 | $0.00 | $0.00 | $5,831.00 | $5,831.00 | $0.00 |
| 00939779 FURNISH/INSTALL CARPET PO #7054 | $5,831.00 | $0.00 | $0.00 | $5,831.00 | $5,831.00 | $0.00 |
| 00939781 FURNISH /INSTALL CARPET PO #7054 | $5,861.00 | $0.00 | $0.00 | $5,861.00 | $5,861.00 | $0.00 |
| 00939782 FURNISH/INSTALL PALLAYFSAFE SURF INV# 921 | $1,153.00 | $0.00 | $0.00 | $1,153.00 | $1,153.00 | $0.00 |
| 00939783 INSTALL IKITCHEN SINK & CABINET INV# 100334 | $2,800.00 | $0.00 | $0.00 | $2,800.00 | $2,800.00 | $0.00 |
| 00939786 15-MDF DRINKING FOUNTAIN INV# 8192 | $16,991.00 | $0.00 | $0.00 | $16,991.00 | $16,991.00 | $0.00 |
| 00939792 5 MDF 4210 DRINKING FOUNTAIN [A [A[A5[B[DINV# 8064 [A | $5,881.00 | $0.00 | $0.00 | $5,881.00 | $5,881.00 | $0.00 |
| 00939875 CCS P.O. SOFTWARE MODULE QUANTITY=[A1 | $29,625.00 | $0.00 | $0.00 | $29,625.00 | $29,625.00 | $0.00 |
| 00939917 HP LASERJET 5N PRINTER | $1,535.00 | $0.00 | $0.00 | $1,535.00 | $1,535.00 | $0.00 |
| 00939923 HP LASERJET 5 PRINTER USKB170428 | $5,722.00 | $0.00 | $0.00 | $5,722.00 | $5,722.00 | $0.00 |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 00939944 GATEWAY P5-133/SOUND CARD 6672435 DEPRECIATION STARTED IN 2011 | $1,955.00 | $0.00 | $0.00 | $1,955.00 | $837.66 | $1,117.34 |
| 00940093 LANIER #6755 COPIER 20 BIN SORTER 619567 | $10,749.00 | $0.00 | $0.00 | $10,749.00 | $10,749.00 | $0.00 |
| 00940122 ACCESS CONTROL SYSTEM | $9,881.00 | $0.00 | $0.00 | $9,881.00 | $9,881.00 | $0.00 |
| 00940129 ESSICK V30 3EH ROLLER | $8,943.00 | $0.00 | $0.00 | $8,943.00 | $8,943.00 | $0.00 |
| 00940130 ESSICK V30 3EH ROLLER | $8,943.00 | $0.00 | $0.00 | $8,943.00 | $8,943.00 | $0.00 |
| 00940145 LIQUID TRANSFER TANK | $820.00 | $0.00 | $0.00 | $820.00 | $820.00 | $0.00 |
| 00940146 1941 DODGE TRUCK 8600182 | $5,000.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | $0.00 |
| 00940147 LIQUID TRANSFER TANK | $943.00 | $0.00 | $0.00 | $943.00 | $943.00 | $0.00 |
| 00940148 OUTFIELD BILLBOARD | $3,500.00 | $0.00 | $0.00 | $3,500.00 | $3,500.00 | $0.00 |
| 00940149 RENOVATION 1946 DODGE PICKUP | $4,497.00 | $0.00 | $0.00 | $4,497.00 | $4,497.00 | $0.00 |
| 00940150 LIQUID TRANSFER TANK/ WASTE OIL | $943.00 | $0.00 | $0.00 | $943.00 | $943.00 | $0.00 |
| 00940154 TREK 80O MOUNTAIN BIKE | $1,102.00 | $0.00 | $0.00 | $1,102.00 | $1,102.00 | $0.00 |
| 00940155 TREK 800 MOUNTAIN BIKE | $1,102.00 | $0.00 | $0.00 | $1,102.00 | $1,102.00 | $0.00 |
| 00940159 24X48 MODULAR BLDG 2447520SIP | $24,674.00 | $0.00 | $0.00 | $24,674.00 | $24,674.00 | $0.00 |
| 00940168 CHASER/CAMERA/B/W | $5,301.00 | $0.00 | $0.00 | $5,301.00 | $5,301.00 | $0.00 |
| 00940172 FAIRWAY MOWER 1659 | $24,675.00 | $0.00 | $0.00 | $24,675.00 | $24,675.00 | $0.00 |
| 00940173 WALKING GREENSMOWER JOHN DEERE MOO220XO20844 | $3,707.00 | $0.00 | $0.00 | $3,707.00 | $3,707.00 | $0.00 |
| 00940174 WALKING GREENSMOWER JOHN DEERE MOO220XO21286 | $3,707.00 | $0.00 | $0.00 | $3,707.00 | $3,707.00 | $0.00 |
| 00940175 TURF SWEEPER 5400HL | $14,665.00 | $0.00 | $0.00 | $14,665.00 | $14,665.00 | $0.00 |
| 00940176 TURF MAINTENANCE TRACTOR 51984 | $18,091.00 | $0.00 | $0.00 | $18,091.00 | $18,091.00 | $0.00 |
| 00940177 SIDE DISCHARGE MOWER | $2,580.00 | $0.00 | $0.00 | $2,580.00 | $2,580.00 | $0.00 |
| 00940178 SOD CUTTER | $3,012.00 | $0.00 | $0.00 | $3,012.00 | $3,012.00 | $0.00 |
| 00940179 TURF SPRAYER-160 GAL TRAILER 96129 | $5,813.00 | $0.00 | $0.00 | $5,813.00 | $5,813.00 | $0.00 |
| 00940180 FERTILIZER/SPREADER | $3,227.00 | $0.00 | $0.00 | $3,227.00 | $3,227.00 | $0.00 |
| 00940182 GROOM MASTER 3 WHEEL DRIVE 96013172 | $9,261.00 | $0.00 | $0.00 | $9,261.00 | $9,261.00 | $0.00 |
| 00940183 AERATION SWATHE | $6,487.00 | $0.00 | $0.00 | $6,487.00 | $6,487.00 | $0.00 |
| 00940219 FEBCO BACKFLOW PREVENTER #825YD CO80211327 | $2,135.00 | $0.00 | $0.00 | $2,135.00 | $2,135.00 | $0.00 |
| 00940220 LITTLE LEAGUE SCOREBOARD | $3,288.00 | $0.00 | $0.00 | $3,288.00 | $3,288.00 | $0.00 |
| 00940299 Spires systems/M-Track | $9,607.00 | $0.00 | $0.00 | $9,607.00 | $9,607.00 | $0.00 |
| 00940300 Spire Systems Computer Upgrade | $31,000.00 | $0.00 | $0.00 | $31,000.00 | $31,000.00 | $0.00 |
| 00940301 Permit Tracking System | $11,879.00 | $0.00 | $0.00 | $11,879.00 | $11,879.00 | $0.00 |
| 00940338 Carpet | $18,261.00 | $0.00 | $0.00 | $18,261.00 | $18,261.00 | $0.00 |
| 00940343 'Quicksander' Sandbag Machine | $9,199.00 | $0.00 | $0.00 | $9,199.00 | $9,199.00 | $0.00 |
| 00940344 'Quicksander' Sandbag Machine | $9,199.00 | $0.00 | $0.00 | $9,199.00 | $9,199.00 | $0.00 |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 00940350 Intersection Program | $2,500.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | $0.00 |
| 00940351 Traffic Signal Equipment | $8,670.00 | $0.00 | $0.00 | $8,670.00 | $8,670.00 | $0.00 |
| 00940352 Sony Digital Camera-Mavica | $681.00 | $0.00 | $0.00 | $681.00 | $681.00 | $0.00 |
| 00940358 Police Services/License | $246,926.00 | $0.00 | $0.00 | $246,926.00 | $246,926.00 | $0.00 |
| 00940360 Task-Acceptance CAD Spec | $162,970.00 | $0.00 | $0.00 | $162,970.00 | $162,970.00 | $0.00 |
| 00940363 Conversion of General Orders Manual | $2,991.00 | $0.00 | $0.00 | $2,991.00 | $2,991.00 | $0.00 |
| 00940365 Imaging User Licenses QUANTITY=15 | $21,011.00 | $0.00 | $0.00 | $21,011.00 | $21,011.00 | $0.00 |
| 00940368 Motorola MTS 2000 HT Radios QUANTITY=14 | $35,417.00 | $0.00 | $0.00 | $35,417.00 | $35,417.00 | $0.00 |
| 00940380 Jet Rodder Sewer Truck | $117,482.00 | $0.00 | $0.00 | $117,482.00 | $117,482.00 | $0.00 |
| 00940384 8x24 Tandem Trailer | $13,302.00 | $0.00 | $0.00 | $13,302.00 | $13,302.00 | $0.00 |
| 00940385 Easement Machine w/600 Ft 3/4 sewer hose | $17,218.00 | $0.00 | $0.00 | $17,218.00 | $17,218.00 | $0.00 |
| 00940386 Portable Monitor/Defibrilator | $47,353.00 | $0.00 | $0.00 | $47,353.00 | $47,353.00 | $0.00 |
| 00990002 (8) PORTABLE MOTOROLA H01QX, S/N: 466AZC2650,51,52,53,54,55,56,57. | $20,319.00 | $0.00 | $0.00 | $20,319.00 | $20,319.00 | $0.00 |
| 00990003 (4) MOBILE MOTOROLA MSC2000, S/N: 722AZC1523,24,25,26 | $10,660.00 | $0.00 | $0.00 | $10,660.00 | $10,660.00 | $0.00 |
| 00990004 (1) XEROX WORKCENTER DWC635 | $1,794.00 | $0.00 | $0.00 | $1,794.00 | $1,794.00 | $0.00 |
| 00990007 PLAYGROUND EQUIPMENT, GUTIERREZ FIELD | $7,263.00 | $0.00 | $0.00 | $7,263.00 | $7,263.00 | $0.00 |
| 00990008 INSTALLATION/MAT, GUTIERREZ FIELD | $6,384.00 | $0.00 | $0.00 | $6,384.00 | $6,384.00 | $0.00 |
| 00990017 MIGRATION PACKAGE | $8,225.00 | $0.00 | $0.00 | $8,225.00 | $8,225.00 | $0.00 |
| 00990028 (2) TOUCH AND PLAY COMPUTERS | $5,638.00 | $0.00 | $0.00 | $5,638.00 | $5,638.00 | $0.00 |
| 00990029 (1) XIP-XP115 AND (3) XIP-XP115SI UPGRADE CARDS | $2,949.00 | $0.00 | $0.00 | $2,949.00 | $2,949.00 | $0.00 |
| 00990030 (14) COMPAQ COMPUTERS (WITH 123-550) | $15,056.00 | $0.00 | $0.00 | $15,056.00 | $15,056.00 | $0.00 |
| 00990031 UPGRAD3E CARDS[D[D[D[D[D[D[E [AUPGRADE CARDS | $3,439.00 | $0.00 | $0.00 | $3,439.00 | $3,439.00 | $0.00 |
| 00990032 (3) HP 4000 TN'S | $10,376.00 | $0.00 | $0.00 | $10,376.00 | $10,376.00 | $0.00 |
| 00990033 PROLOG SOFTWARE | $1,228.00 | $0.00 | $0.00 | $1,228.00 | $1,228.00 | $0.00 |
| 00990036 (8) 17' MONITORS AND (14) LICENSES | $5,240.00 | $0.00 | $0.00 | $5,240.00 | $5,240.00 | $0.00 |
| 00990037 (1) PANASONIC 32 RAM LAPTOP | $2,549.00 | $0.00 | $0.00 | $2,549.00 | $2,549.00 | $0.00 |
| 00990059 SURVEYING EQUIPMENT | $24,392.00 | $0.00 | $0.00 | $24,392.00 | $24,392.00 | $0.00 |
| 00990068 PRINTRONIX MODEL 5028, S/N: 80833207521 | $5,578.00 | $0.00 | $0.00 | $5,578.00 | $5,578.00 | $0.00 |
| 00990073 (1) HP 120 COLOR COPIER | $538.00 | $0.00 | $0.00 | $538.00 | $538.00 | $0.00 |
| 00990074 EOC DATA CABLING | $5,978.00 | $0.00 | $0.00 | $5,978.00 | $5,978.00 | $0.00 |
| 00990075 LIGHT, ETC. - FOUR GRANT CARS | $6,606.00 | $0.00 | $0.00 | $6,606.00 | $6,606.00 | $0.00 |
| 00990076 (2) 9MM H&K SUBMACHINE GUNS | $3,747.00 | $0.00 | $0.00 | $3,747.00 | $3,747.00 | $0.00 |
| 00990077 LEUPOLD RIFLESCOPE | $1,245.00 | $0.00 | $0.00 | $1,245.00 | $1,245.00 | $0.00 |
| 00990078 (2) MOVING TARGETS | $4,924.00 | $0.00 | $0.00 | $4,924.00 | $4,924.00 | $0.00 |
| 20000001 LP755 PROJECTOR WITH REMOTE | $5,019.00 | $0.00 | $0.00 | $5,019.00 | $5,019.00 | $0.00 |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20000006 AFS SHELVING, STATIONARY FINING SYSTEM | $9,838.00 | $0.00 | $0.00 | $9,838.00 | $9,838.00 | $0.00 |
| 20000021 (4) MBO 7.0 W/6' ARM AND ANCHOR BOLTS DEPRECIATION STARTED IN 2011 QUANTITY=4 | $3,879.00 | $0.00 | $0.00 | $3,879.00 | $1,662.34 | $2,216.66 |
| 20000022 (12) MBO 7.5 WITH 6' ARM AND ANCHOR BOLTS DEPRECIATION STARTED IN 2011 QUANTITY=12 | $12,607.00 | $0.00 | $0.00 | $12,607.00 | $5,403.00 | $7,204.00 |
| 20000023 MBO 8.0 WITH 6' ARM AND ANCHOR BOLTS DEPRECIATION STARTED IN 2011 धनन धनन धनननधनन QUANTITY=3 | $3,233.00 | $0.00 | $0.00 | $3,233.00 | $1,385.66 | $1,847.34 |
| 20000037 (1) TALLEY T6090 PRINTER S/N J48H084809 | $5,894.00 | $0.00 | $0.00 | $5,894.00 | $5,894.00 | $0.00 |
| 20000047 (1) DRAEGER ALCOTEST 71103C BREATH ANALYZER | $6,672.00 | $0.00 | $0.00 | $6,672.00 | $6,672.00 | $0.00 |
| 20000059 (1) CRIME SUSPECT ID CSID1P1 | $8,608.00 | $0.00 | $0.00 | $8,608.00 | $8,608.00 | $0.00 |
| 20000080 (1) PVS-7B NIGHT VISION GOGGLES S/N D1174 DEPRECIATION STARTED IN 2011 | $1,939.00 | $0.00 | $0.00 | $1,939.00 | $831.00 | $1,108.00 |
| 20000081 (1) PVS-7B NIGHT VISION GOGGLES S/N D1169 DEPRECIATION STARTED IN 2011 | $1,939.00 | $0.00 | $0.00 | $1,939.00 | $831.00 | $1,108.00 |
| 20000082 (1) PVS-7B NIGHT VISION GOGGLES S/N D1173 DEPRECIATION STARTED IN 2011 | $1,940.00 | $0.00 | $0.00 | $1,940.00 | $831.34 | $1,108.66 |
| 20000083 (1) PVS-7B NIGHT VISION GOGGLES S/N D1170 DEPRECIATION STARTED IN 2011 | $1,940.00 | $0.00 | $0.00 | $1,940.00 | $831.34 | $1,108.66 |
| 20000090 (1) DESKPRO EN P3-500 S/N 6005CKP7A326 | $1,264.00 | $0.00 | $0.00 | $1,264.00 | $1,264.00 | $0.00 |
| 20000091 (1) DESKPRO EN P3-500 S/N 6005CKP7A361 | $1,264.00 | $0.00 | $0.00 | $1,264.00 | $1,264.00 | $0.00 |
| 20000092 (1) ICEMATIC ICE MAKER S/N ICEO1406HA | $5,072.00 | $0.00 | $0.00 | $5,072.00 | $5,072.00 | $0.00 |
| 20000097 (1) SONY F270 PII333 64/6 4DVD | $2,474.00 | $0.00 | $0.00 | $2,474.00 | $2,474.00 | $0.00 |
| 20000098 (1) 7328AG-PP COPIER S/N 714293 | $4,850.00 | $0.00 | $0.00 | $4,850.00 | $4,850.00 | $0.00 |
| 20000099 (1) S130 10-BIN SORTER | $508.00 | $0.00 | $0.00 | $508.00 | $508.00 | $0.00 |
| 20000100 (6) PANASONIC LAPTOPS QUANTITY=6 | $11,755.00 | $0.00 | $0.00 | $11,755.00 | $11,755.00 | $0.00 |
| 20000103 (1) COMPAQ 21' MONITOR | $1,073.00 | $0.00 | $0.00 | $1,073.00 | $1,073.00 | $0.00 |
| 20000104 (1) OFFICEJET G55XI PRINT SCAN COPIER, S/N SGA03E51X3 | $506.00 | $0.00 | $0.00 | $506.00 | $506.00 | $0.00 |
| 20000105 (1) OFFICEJET G55XI PRINT SCAN COPIER, S/N SGA03E51XJ | $507.00 | $0.00 | $0.00 | $507.00 | $507.00 | $0.00 |
| 20000106 (1) DELL 667 MHZ/133 GX110T, 4MB S/N (SERVICE TAG) BD9910B | $1,541.00 | $0.00 | $0.00 | $1,541.00 | $1,541.00 | $0.00 |
| 20000107 (1) DELL 667 MHZ/133 GX110T, 4MB S/N (SERVICE TAG) 73C10B | $1,500.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | $0.00 |
| 20000108 (!) EPSON ELP 5300 PROJECTOR S/N BCF08Y0797K | $6,943.00 | $0.00 | $0.00 | $6,943.00 | $6,943.00 | $0.00 |
| 20000109 (2) HECKLER & KOCH SUPRESSED MACHINE GUNS QUANTITY=2 | $3,747.00 | $0.00 | $0.00 | $3,747.00 | $3,747.00 | $0.00 |
| 20000110 (4) FEDERAL VISTA LIGHT BARS QUANTITY=4 | $2,710.00 | $0.00 | $0.00 | $2,710.00 | $2,710.00 | $0.00 |
| 20000111 (1) PORTABLE WIRELESS VIDEO RECEIVER KIT | $5,705.00 | $0.00 | $0.00 | $5,705.00 | $5,705.00 | $0.00 |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20000112 (1) PORTABLE BATTERY PACK | $533.00 | $0.00 | $0.00 | $533.00 | $533.00 | $0.00 |
| 20000113 (1) TRANSMITTER, VIDEO, 1/4WATT MODEL T2401 | $2,581.00 | $0.00 | $0.00 | $2,581.00 | $2,581.00 | $0.00 |
| 20000114 VAN MODIFICATIONS | $121,074.00 | $0.00 | $0.00 | $121,074.00 | $121,074.00 | $0.00 |
| 20000115 (1) BANK OF REPUBLIC STORAGE SYSTEMS LOCKERS | $2,403.00 | $0.00 | $0.00 | $2,403.00 | $2,403.00 | $0.00 |
| 20000149 (4) KODAK DC65 DIGITAL CAMERAS QUANTITY=4 | $3,347.00 | $0.00 | $0.00 | $3,347.00 | $3,347.00 | $0.00 |
| 20000153 (1) MINOLTA QUICKSCAN 35 PLUS | $754.00 | $0.00 | $0.00 | $754.00 | $754.00 | $0.00 |
| 20000165 (1) MOTOROLA BATTERY CHARGER FOR NARCOTICS TEAM | $877.00 | $0.00 | $0.00 | $877.00 | $877.00 | $0.00 |
| 20000166 (2) BATTERY CONDITIONERS QUANTITY=2 | $1,401.00 | $0.00 | $0.00 | $1,401.00 | $1,401.00 | $0.00 |
| 20000181 (1) PROLOG ANI KIT AND ADD ON KIT | $4,832.00 | $0.00 | $0.00 | $4,832.00 | $4,832.00 | $0.00 |
| 20000193 (1) MOTOROLA BATTERY CHARGER FOR TEAM/SWAT/HNT AT POLICE DEPT | $877.00 | $0.00 | $0.00 | $877.00 | $877.00 | $0.00 |
| 20000197 (1) 19IN/18.0V 26MM 1600X 1200 S/N 923GC34EA623 | $630.00 | $0.00 | $0.00 | $630.00 | $630.00 | $0.00 |
| 20000251 (1) CUSTOM CZZ E-4200 WITH PRINTER S/N 1003371 | $3,309.00 | $0.00 | $0.00 | $3,309.00 | $3,309.00 | $0.00 |
| 20000252 (1) CUSTOM A SVR GLF ALR 7200 S/N 1003279 | $2,941.00 | $0.00 | $0.00 | $2,941.00 | $2,941.00 | $0.00 |
| 20000260 (1) CUSTOM A SVR GLF ALR 7200 S/N 18107879 | $2,890.00 | $0.00 | $0.00 | $2,890.00 | $2,890.00 | $0.00 |
| 20000262 (1) CUSTOM A SVR GLF ALR 7200 S/N 18107866 | $2,890.00 | $0.00 | $0.00 | $2,890.00 | $2,890.00 | $0.00 |
| 20000268 (1) CUSTOM A SVR GLF ALR 7200 S/N 18107876 | $2,890.00 | $0.00 | $0.00 | $2,890.00 | $2,890.00 | $0.00 |
| 20000269 (1) MON DL 36' WW | $1,191.00 | $0.00 | $0.00 | $1,191.00 | $1,191.00 | $0.00 |
| 20000270 (1) CAT2924 24-PORT 10/100 SWITCH S/N SFAA0320F0QH | $2,071.00 | $0.00 | $0.00 | $2,071.00 | $2,071.00 | $0.00 |
| 20000271 (1) CAT2924 24-PORT 10/100 SWITCH S/N SFAA0344J0JC | $2,071.00 | $0.00 | $0.00 | $2,071.00 | $2,071.00 | $0.00 |
| 20000272 (1) CAT2924 24-PORT 10/100 SWITCH S/N SFAA0320F0TJ | $2,071.00 | $0.00 | $0.00 | $2,071.00 | $2,071.00 | $0.00 |
| 20000273 (1) CAT2924 24-PORT 10/100 SWITCH S/N SFAA0420F05D | $2,071.00 | $0.00 | $0.00 | $2,071.00 | $2,071.00 | $0.00 |
| 20000290 SEWER VIDEO SYSTEM | $32,698.00 | $0.00 | $0.00 | $32,698.00 | $32,698.00 | $0.00 |
| 20000294 (1) 20KW DIESEL GENERATOR S/N JIE-0429 | $11,138.00 | $0.00 | $0.00 | $11,138.00 | $11,138.00 | $0.00 |
| 20010016 FURNISH/INSTALL CARPET, STATION 221 | $13,572.00 | $0.00 | $0.00 | $13,572.00 | $13,572.00 | $0.00 |
| 20010024 CALIBRATION KIT | $6,347.00 | $0.00 | $0.00 | $6,347.00 | $6,347.00 | $0.00 |
| 20010042 PAINT B BUILDING | $6,140.00 | $0.00 | $0.00 | $6,140.00 | $6,140.00 | $0.00 |
| 20010049 CALL BOX SYSTEM B | $12,421.00 | $0.00 | $0.00 | $12,421.00 | $12,421.00 | $0.00 |
| 20010052 AMKUS 30CX SPREADER, SN 124331 | $5,504.00 | $0.00 | $0.00 | $5,504.00 | $5,504.00 | $0.00 |
| 20010053 AMKUS 25E SPEEDWAY CUTTER S/N 100203 | $3,472.00 | $0.00 | $0.00 | $3,472.00 | $3,472.00 | $0.00 |
| 20010054 AMKUS 20' PUSH PULL RAM S/N 1011180 | $1,466.00 | $0.00 | $0.00 | $1,466.00 | $1,466.00 | $0.00 |
| 20010055 AMKUS 40' PUSH PULL RAM S/N 1013488 | $1,705.00 | $0.00 | $0.00 | $1,705.00 | $1,705.00 | $0.00 |

City of San Bernardino
## Asset Schedule Supplemental
**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20010056 AMKUS 60' PUSH PULL RAM S/N 121209 | $1,864.00 | $0.00 | $0.00 | $1,864.00 | $1,864.00 | $0.00 |
| 20010057 AMKUS RAM ACCESSORY KIT | $561.00 | $0.00 | $0.00 | $561.00 | $561.00 | $0.00 |
| 20010058 AMKUS QUICK ADJUST CHAIN | $710.00 | $0.00 | $0.00 | $710.00 | $710.00 | $0.00 |
| 20010059 AMKUS GH2S-XL SIMO/HONDA S/N 1010940 . | $5,510.00 | $0.00 | $0.00 | $5,510.00 | $5,510.00 | $0.00 |
| 20010060 AMKUS 50' EXTENSION HOSE - RED | $700.00 | $0.00 | $0.00 | $700.00 | $700.00 | $0.00 |
| 20010061 AMKUS 50'EXTENSION HOSE - YELLOW | $700.00 | $0.00 | $0.00 | $700.00 | $700.00 | $0.00 |
| 20010062 (2) FASTBUCKET HOSE STORAGE SYSTEM 30 FOOT QUANTITY=2 | $527.00 | $0.00 | $0.00 | $527.00 | $527.00 | $0.00 |
| 20010063 (2) FASTBUCKET HOSE STORAGE SYSTEM 50 FOOT QUANTITY=2 | $527.00 | $0.00 | $0.00 | $527.00 | $527.00 | $0.00 |
| 20010064 CISCO CATALYCISCO CATALYST 48-PORT | $4,031.00 | $0.00 | $0.00 | $4,031.00 | $4,031.00 | $0.00 |
| 20010065 PANASONIC TOUGHBOOK LAPTOP | $2,307.00 | $0.00 | $0.00 | $2,307.00 | $2,307.00 | $0.00 |
| 20010066 (2) TURBO-FLARES QUANTITY=2 | $1,208.00 | $0.00 | $0.00 | $1,208.00 | $1,208.00 | $0.00 |
| 20010067 (2) 25' VINYL AWNINGS QUANTITY=2 | $2,110.00 | $0.00 | $0.00 | $2,110.00 | $2,110.00 | $0.00 |
| 20010068 HYDRAULIC JACK LEVELING SYSTEM | $6,571.00 | $0.00 | $0.00 | $6,571.00 | $6,571.00 | $0.00 |
| 20010069 (5) REMOVABLE ALUMINUM WORK TABLES QUANTITY=5 | $2,828.00 | $0.00 | $0.00 | $2,828.00 | $2,828.00 | $0.00 |
| 20010070 UNDERBODY STORAGE CABINET | $3,039.00 | $0.00 | $0.00 | $3,039.00 | $3,039.00 | $0.00 |
| 20010071 UNDERBODY STORAGE CABINET FOR FLARES | $2,586.00 | $0.00 | $0.00 | $2,586.00 | $2,586.00 | $0.00 |
| 20010072 WHELEN TA870 8-LIGHT REAR WARNING | $1,293.00 | $0.00 | $0.00 | $1,293.00 | $1,293.00 | $0.00 |
| 20010073 WHELEN RED/BLUE EMERGENCY LIGHT | $1,428.00 | $0.00 | $0.00 | $1,428.00 | $1,428.00 | $0.00 |
| 20010075 AUDIOVOX REAR-VIEW CAMERA SYSTEM | $1,412.00 | $0.00 | $0.00 | $1,412.00 | $1,412.00 | $0.00 |
| 20010077 (2) STEELECASE DESKS QUANTITY=2 | $1,859.00 | $0.00 | $0.00 | $1,859.00 | $1,859.00 | $0.00 |
| 20010078 TOSHIBA DP85F FAX MACHINE | $919.00 | $0.00 | $0.00 | $919.00 | $919.00 | $0.00 |
| 20010079 CRYSTAL REPORTS UPGRADE | $1,087.00 | $0.00 | $0.00 | $1,087.00 | $1,087.00 | $0.00 |
| 20010080 MOTOROLA 2000 HT RADIO S/N 466ABA4515 | $2,800.00 | $0.00 | $0.00 | $2,800.00 | $2,800.00 | $0.00 |
| 20010082 HP 2500CM PRINTER | $1,494.00 | $0.00 | $0.00 | $1,494.00 | $1,494.00 | $0.00 |
| 20010083 KODAK DC 120 CAMERA | $672.00 | $0.00 | $0.00 | $672.00 | $672.00 | $0.00 |
| 20010094 (9) SUSPECT/VEHICLE COMPOSITE SOFTWARE QUANTITY=9 | $24,195.00 | $0.00 | $0.00 | $24,195.00 | $24,195.00 | $0.00 |
| 20010095 TEKTRONIX COLOR LASER PRINTER S/N SJ606R90 | $6,743.00 | $0.00 | $0.00 | $6,743.00 | $6,743.00 | $0.00 |
| 20010098 TIME LAPSE VCR | $922.00 | $0.00 | $0.00 | $922.00 | $922.00 | $0.00 |
| 20010099 VIDEO PRINTER | $573.00 | $0.00 | $0.00 | $573.00 | $573.00 | $0.00 |
| 20010100 COMPUTER VOICE STRESS ANALYZER | $9,713.00 | $0.00 | $0.00 | $9,713.00 | $9,713.00 | $0.00 |
| 20010101 KODAK CD 120 DIGITAL CAMERA S/N EKB84800092 | $627.00 | $0.00 | $0.00 | $627.00 | $627.00 | $0.00 |
| 20010102 KODAK DC 120 DIGITAL CAMERA S/N EKB90101395 | $627.00 | $0.00 | $0.00 | $627.00 | $627.00 | $0.00 |
| 20010103 KODAK DC 120 DIGITAL CAMERA S/N EKB90101397 | $627.00 | $0.00 | $0.00 | $627.00 | $627.00 | $0.00 |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20010104 KODAK DC 120 DIGITAL CAMERA S/N EKB90101394 | $627.00 | $0.00 | $0.00 | $627.00 | $627.00 | $0.00 |
| 20010105 KODAK DC 120 DIGITAL CAMERA S/N EKB90101398 | $627.00 | $0.00 | $0.00 | $627.00 | $627.00 | $0.00 |
| 20010106 KODAK DC 120 DIGITAL CAMERA S/N EKB90101399 | $627.00 | $0.00 | $0.00 | $627.00 | $627.00 | $0.00 |
| 20010107 (2) MOTOROLA MCS2000 MOBILE RADIOS QUANTITY=2 | $5,200.00 | $0.00 | $0.00 | $5,200.00 | $5,200.00 | $0.00 |
| 20010108 DELL OPTIPLEX GX110 S/N FGM0801 | $2,476.00 | $0.00 | $0.00 | $2,476.00 | $2,476.00 | $0.00 |
| 20010112 (4) AUSTRALIAN STOCK SADDLES QUANTITY=4 | $5,976.00 | $0.00 | $0.00 | $5,976.00 | $5,976.00 | $0.00 |
| 20010119 COMPUTER FLAT SCREEN | $3,443.00 | $0.00 | $0.00 | $3,443.00 | $3,443.00 | $0.00 |
| 20010120 HP COLOR COPIER 280 S/N SGF0BE31LC | $503.00 | $0.00 | $0.00 | $503.00 | $503.00 | $0.00 |
| 20010121 MOTOROLA 2000 HT S/N 722ABE3572 | $1,856.00 | $0.00 | $0.00 | $1,856.00 | $1,856.00 | $0.00 |
| 20010122 MOTOROLA 2000 HT S/N 722ABE3573 | $1,857.00 | $0.00 | $0.00 | $1,857.00 | $1,857.00 | $0.00 |
| 20010130 (2) EPSON ELP-5350 SVGA PROJECTORS QUANTITY=2 | $9,931.00 | $0.00 | $0.00 | $9,931.00 | $9,931.00 | $0.00 |
| 20010146 HP LASERJET 4050TN PRINTER S/N SUSQC084038 | $1,770.00 | $0.00 | $0.00 | $1,770.00 | $1,770.00 | $0.00 |
| 20010147 HP LASERJET 4050TN PRINTER S/N SUSQC084213 | $1,770.00 | $0.00 | $0.00 | $1,770.00 | $1,770.00 | $0.00 |
| 20010148 HP LASERJET 4050TN PRINTER S/N SUSQC084215 | $1,770.00 | $0.00 | $0.00 | $1,770.00 | $1,770.00 | $0.00 |
| 20010149 HP LASERJET 4050TN PRINTER S/N SUSQC084217 | $1,770.00 | $0.00 | $0.00 | $1,770.00 | $1,770.00 | $0.00 |
| 20010150 HP LASERJET 4050TN PRINTER S/N SUSQC084218 | $1,771.00 | $0.00 | $0.00 | $1,771.00 | $1,771.00 | $0.00 |
| 20010151 HP LASERJET 4050TN PRINTER S/N SUSQX083882 | $1,771.00 | $0.00 | $0.00 | $1,771.00 | $1,771.00 | $0.00 |
| 20010152 HP LASERJET 4050TN PRINTER S/N SUSQX083893 | $1,771.00 | $0.00 | $0.00 | $1,771.00 | $1,771.00 | $0.00 |
| 20010153 HP LASERJET 4050TN PRINTER S/N SUSQX083897 | $1,771.00 | $0.00 | $0.00 | $1,771.00 | $1,771.00 | $0.00 |
| 20010154 MTS 2000 SERIES HT RADIO S/N 466ABC1351 | $1,420.00 | $0.00 | $0.00 | $1,420.00 | $1,420.00 | $0.00 |
| 20010155 MTS 2000 SERIES HT RADIO S/N 466ABC1352 | $1,420.00 | $0.00 | $0.00 | $1,420.00 | $1,420.00 | $0.00 |
| 20010156 MTS 2000 SERIES HT RADIO S/N 466ABC1353 | $1,420.00 | $0.00 | $0.00 | $1,420.00 | $1,420.00 | $0.00 |
| 20010157 MTS 2000 SERIES HT RADIO S/N 466ABC1354 | $1,421.00 | $0.00 | $0.00 | $1,421.00 | $1,421.00 | $0.00 |
| 20010158 MTS 2000 SERIES HT RADIO S/N 466ABC1355 | $1,421.00 | $0.00 | $0.00 | $1,421.00 | $1,421.00 | $0.00 |
| 20010159 MOTOROLA SMARTNET [3~ QUANTITY=5 | $4,330.00 | $0.00 | $0.00 | $4,330.00 | $4,330.00 | $0.00 |
| 20010160 (10) LINEAR KODAK DC5000 DIGITAL CAMERAS QUANTITY=10 | $9,414.00 | $0.00 | $0.00 | $9,414.00 | $9,414.00 | $0.00 |
| 20010161 (3) CRIME PACKAGES [3~ . QUANTITY=3 | $6,460.00 | $0.00 | $0.00 | $6,460.00 | $6,460.00 | $0.00 |
| 20010163 ADOBE PHOTO SHOP | $639.00 | $0.00 | $0.00 | $639.00 | $639.00 | $0.00 |
| 20010164 MOTOROLA MCS HIGH SPEC MOBILE S/N 722ABA2053 | $2,723.00 | $0.00 | $0.00 | $2,723.00 | $2,723.00 | $0.00 |
| 20010165 MOTOROLA MCS HIGH SPEC MOBILE S/N 722ABA2054 | $2,723.00 | $0.00 | $0.00 | $2,723.00 | $2,723.00 | $0.00 |
| 20010166 MOTOROLA MCS HIGH SPEC MOBILE S/N 722ABA2055 | $2,724.00 | $0.00 | $0.00 | $2,724.00 | $2,724.00 | $0.00 |
| 20010167 (61) MOTOROLA MTS RADIOS S/N'S 466ABC2019 THRU 466ABC2079 QUANTITY=61 | $85,294.00 | $0.00 | $0.00 | $85,294.00 | $85,294.00 | $0.00 |
| 20010168 (61) MTS TYPE III 3W 860 - 870 MHZ . QUANTITY=61 | $53,848.00 | $0.00 | $0.00 | $53,848.00 | $53,848.00 | $0.00 |
| 20010169 (2) DELUXE J-25 PAPER SHREDDERS QUANTITY=2 | $5,712.00 | $0.00 | $0.00 | $5,712.00 | $5,712.00 | $0.00 |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20010170 DIAMOND CUT LIVE QUANTITY=2 | $1,001.00 | $0.00 | $0.00 | $1,001.00 | $1,001.00 | $0.00 |
| 20010171 DIAGNOSTIC ANALOG CARD | $502.00 | $0.00 | $0.00 | $502.00 | $502.00 | $0.00 |
| 20010172 COGNITECH VIDEO INVESTIGATION | $2,822.00 | $0.00 | $0.00 | $2,822.00 | $2,822.00 | $0.00 |
| 20010173 (13) 40MM LAUNCHERS QUANTITY=13 | $6,767.00 | $0.00 | $0.00 | $6,767.00 | $6,767.00 | $0.00 |
| 20010177 CONCRETE SLAB AT ANIMAL SHELTER | $10,000.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | $0.00 |
| 20010316 REHAB A/C SYSTEM AT 201B 'E' ST | $8,354.00 | $0.00 | $0.00 | $8,354.00 | $8,354.00 | $0.00 |
| 20020018 WASCOMAT 50-LB CAPACITY WASHER | $7,544.00 | $0.00 | $0.00 | $7,544.00 | $7,544.00 | $0.00 |
| 20020021 ABOVE GROUND FUEL TANK | $24,900.00 | $0.00 | $0.00 | $24,900.00 | $24,900.00 | $0.00 |
| 20020039 MALL FLOOR SCRUBBER | $9,766.00 | $0.00 | $0.00 | $9,766.00 | $9,766.00 | $0.00 |
| 20020041 BASEMENT FLOORING | $6,830.00 | $0.00 | $0.00 | $6,830.00 | $6,830.00 | $0.00 |
| 20020042 INSTALL DIRECTORIES | $22,601.00 | $0.00 | $0.00 | $22,601.00 | $22,601.00 | $0.00 |
| 20020043 CITY HALL ROOF REPAIR | $24,650.00 | $0.00 | $0.00 | $24,650.00 | $24,650.00 | $0.00 |
| 20020045 CEILING SYSTEM, MAYOR'S OFFICE | $6,785.00 | $0.00 | $0.00 | $6,785.00 | $6,785.00 | $0.00 |
| 20020057 COMPAQ COMPUTER | $10,960.00 | $0.00 | $0.00 | $10,960.00 | $10,960.00 | $0.00 |
| 20020058 (2) CAPTION STATION SOFTWARE | $20,387.00 | $0.00 | $0.00 | $20,387.00 | $20,387.00 | $0.00 |
| 20020059 SPECS GATHERING | $1,288.00 | $0.00 | $0.00 | $1,288.00 | $1,288.00 | $0.00 |
| 20020060 DATABASE SETUP | $1,931.00 | $0.00 | $0.00 | $1,931.00 | $1,931.00 | $0.00 |
| 20020061 (5) DELL OPTIPLEX GX250 | $4,606.00 | $0.00 | $0.00 | $4,606.00 | $4,606.00 | $0.00 |
| 20020062 DELL OPTIPLEX GX150 | $1,018.00 | $0.00 | $0.00 | $1,018.00 | $1,018.00 | $0.00 |
| 20020063 (12) SELF CONTAINED BREATHING APPARATUS | $39,359.00 | $0.00 | $0.00 | $39,359.00 | $39,359.00 | $0.00 |
| 20020064 LEUPOLD SCOPE | $813.00 | $0.00 | $0.00 | $813.00 | $813.00 | $0.00 |
| 20020065 DELL GX150 FOR POLICE | $1,230.00 | $0.00 | $0.00 | $1,230.00 | $1,230.00 | $0.00 |
| 20020066 IMAGING SOFTWARE | $104,574.00 | $0.00 | $0.00 | $104,574.00 | $104,574.00 | $0.00 |
| 20020067 IMAGING SOFTWARE | $77,284.00 | $0.00 | $0.00 | $77,284.00 | $77,284.00 | $0.00 |
| 20020068 KOFAX WORKSTATION | $5,028.00 | $0.00 | $0.00 | $5,028.00 | $5,028.00 | $0.00 |
| 20020069 DISK EXTENDER | $11,731.00 | $0.00 | $0.00 | $11,731.00 | $11,731.00 | $0.00 |
| 20020070 (2) KODAK SCANNERS | $29,930.00 | $0.00 | $0.00 | $29,930.00 | $29,930.00 | $0.00 |
| 20020071 (2) ADRENALINE | $4,669.00 | $0.00 | $0.00 | $4,669.00 | $4,669.00 | $0.00 |
| 20020072 (4) KODAK SCANNERS | $9,817.00 | $0.00 | $0.00 | $9,817.00 | $9,817.00 | $0.00 |
| 20020073 HP JUKEBOX | $32,327.00 | $0.00 | $0.00 | $32,327.00 | $32,327.00 | $0.00 |
| 20020074 INSTALLATION CONFIGURATION | $5,942.00 | $0.00 | $0.00 | $5,942.00 | $5,942.00 | $0.00 |
| 20020075 DISK EXTENDER | $3,011.00 | $0.00 | $0.00 | $3,011.00 | $3,011.00 | $0.00 |
| 20020076 (2) KOFAX ASCENT CAPTRE STATION | $13,929.00 | $0.00 | $0.00 | $13,929.00 | $13,929.00 | $0.00 |
| 20020077 KOFAX CAPTURE | $2,086.00 | $0.00 | $0.00 | $2,086.00 | $2,086.00 | $0.00 |
| 20020078 DELL OPTIPLEX GX150 | $1,018.00 | $0.00 | $0.00 | $1,018.00 | $1,018.00 | $0.00 |
| 20020079 (11) DELL OPTIPLEX GX150 | $10,698.00 | $0.00 | $0.00 | $10,698.00 | $10,698.00 | $0.00 |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20020080 MP200 WITH OPS FOR POLICE | $1,316.00 | $0.00 | $0.00 | $1,316.00 | $1,316.00 | $0.00 |
| 20020081 GYYR BRAND TIME LAPSE | $2,370.00 | $0.00 | $0.00 | $2,370.00 | $2,370.00 | $0.00 |
| 20020082 SIXTEEN-CAMERA MULTIPLEXER | $1,832.00 | $0.00 | $0.00 | $1,832.00 | $1,832.00 | $0.00 |
| 20020083 (4) MOTOROLA RADIOS, LICENSES, ETC | $9,158.00 | $0.00 | $0.00 | $9,158.00 | $9,158.00 | $0.00 |
| 20020084 ARCVIEW SPACIAL ANALYST SOFTWARE | $2,299.00 | $0.00 | $0.00 | $2,299.00 | $2,299.00 | $0.00 |
| 20020085 LASERJET 1220 PRINT/COPY/SCAN | $508.00 | $0.00 | $0.00 | $508.00 | $508.00 | $0.00 |
| 20020086 FINGERPRINT BASE SERVER | $4,197.00 | $0.00 | $0.00 | $4,197.00 | $4,197.00 | $0.00 |
| 20020087 FILENET IMAGING SOFTWARE | $2,909.00 | $0.00 | $0.00 | $2,909.00 | $2,909.00 | $0.00 |
| 20020088 18' LCD MONITOR | $736.00 | $0.00 | $0.00 | $736.00 | $736.00 | $0.00 |
| 20020089 TRAULSEN 2-DOOR REFRIGERATOR, S/N T097770B01 | $2,378.00 | $0.00 | $0.00 | $2,378.00 | $2,378.00 | $0.00 |
| 20020090 TRAULSEN 2-DOOR FREEZER, S/N T141170F01 | $2,841.00 | $0.00 | $0.00 | $2,841.00 | $2,841.00 | $0.00 |
| 20020091 (6) MOTOROLA MCS 2000 FOR POLICE | $11,138.00 | $0.00 | $0.00 | $11,138.00 | $11,138.00 | $0.00 |
| 20020092 TACTICAL BLANKET SOCK | $7,218.00 | $0.00 | $0.00 | $7,218.00 | $7,218.00 | $0.00 |
| 20020094 MANAGEMENT TOOLKIT | $1,405.00 | $0.00 | $0.00 | $1,405.00 | $1,405.00 | $0.00 |
| 20020095 FORENSIC INVESTIGATIVE COMPUTER | $6,099.00 | $0.00 | $0.00 | $6,099.00 | $6,099.00 | $0.00 |
| 20020096 COLOR LASER PRINTER HP4550 | $1,832.00 | $0.00 | $0.00 | $1,832.00 | $1,832.00 | $0.00 |
| 20020097 ROADMASTER, S/N 140009 | $5,131.00 | $0.00 | $0.00 | $5,131.00 | $5,131.00 | $0.00 |
| 20020098 (2) SIMRAD NIGHT WEAPONS SIGHT | $21,050.00 | $0.00 | $0.00 | $21,050.00 | $21,050.00 | $0.00 |
| 20020099 MAXI-BEAM TACTICAL PACKAGE | $2,986.00 | $0.00 | $0.00 | $2,986.00 | $2,986.00 | $0.00 |
| 20020100 DELL LATITUDEC800 P3 COMPUTER | $2,968.00 | $0.00 | $0.00 | $2,968.00 | $2,968.00 | $0.00 |
| 20020101 DELL OPTIPLEX COMPUTER | $1,919.00 | $0.00 | $0.00 | $1,919.00 | $1,919.00 | $0.00 |
| 20020103 PAINT AND INSTALL EVIDENCE LOCKERS | $3,153.00 | $0.00 | $0.00 | $3,153.00 | $3,153.00 | $0.00 |
| 20020104 (40) MOTOROLA RADIOS | $52,098.00 | $0.00 | $0.00 | $52,098.00 | $52,098.00 | $0.00 |
| 20020105 (3) INSTANT RECALL RECORDERS | $4,836.00 | $0.00 | $0.00 | $4,836.00 | $4,836.00 | $0.00 |
| 20020106 AUTO FOLDER | $529.00 | $0.00 | $0.00 | $529.00 | $529.00 | $0.00 |
| 20020107 (3) STENOWRITERS 400ST FOR POLICE | $4,499.00 | $0.00 | $0.00 | $4,499.00 | $4,499.00 | $0.00 |
| 20020108 CISCO 100-BASE-T 2600 | $2,747.00 | $0.00 | $0.00 | $2,747.00 | $2,747.00 | $0.00 |
| 20020109 CA COLLISION REPORT SOFTWARE FOR POLICE | $4,500.00 | $0.00 | $0.00 | $4,500.00 | $4,500.00 | $0.00 |
| 20020110 QUE EXTERNAL DVD DRIVE | $699.00 | $0.00 | $0.00 | $699.00 | $699.00 | $0.00 |
| 20020111 (2) INTEGRAL FLASHBUS MV PRO | $1,938.00 | $0.00 | $0.00 | $1,938.00 | $1,938.00 | $0.00 |
| 20020112 (2) DELL OPTIPLEX GX150 | $2,591.00 | $0.00 | $0.00 | $2,591.00 | $2,591.00 | $0.00 |
| 20020113 FARGO 525 CARD PRINTER | $4,852.00 | $0.00 | $0.00 | $4,852.00 | $4,852.00 | $0.00 |
| 20020114 CARD-5 ID SOFTWARE | $1,068.00 | $0.00 | $0.00 | $1,068.00 | $1,068.00 | $0.00 |
| 20020115 (2) HITACHI KP-050 CAMERAS | $1,756.00 | $0.00 | $0.00 | $1,756.00 | $1,756.00 | $0.00 |
| 20020116 (2) COMPUTER CCD LENS | $1,891.00 | $0.00 | $0.00 | $1,891.00 | $1,891.00 | $0.00 |
| 20020117 LASERJET 3150N PRINTER S/N SJPBTL00951 | $2,551.00 | $0.00 | $0.00 | $2,551.00 | $2,551.00 | $0.00 |

# City of San Bernardino
# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20020118 LASERJET 3150N PRINTER S/N SJPBTL01762 | $2,551.00 | $0.00 | $0.00 | $2,551.00 | $2,551.00 | $0.00 |
| 20020119 AIRBAG RESCUE SYSTEM | $6,358.00 | $0.00 | $0.00 | $6,358.00 | $6,358.00 | $0.00 |
| 20020120 DELL CPU, (2) PCs FOR DELMAN HEIGHTS | $2,258.00 | $0.00 | $0.00 | $2,258.00 | $2,258.00 | $0.00 |
| 20020122 HP LJ 4100TN PRINTER | $2,432.00 | $0.00 | $0.00 | $2,432.00 | $2,432.00 | $0.00 |
| 20020123 PAWN IMPORT AND MESSAGE SWITCH | $16,922.00 | $0.00 | $0.00 | $16,922.00 | $16,922.00 | $0.00 |
| 20020124 SNAP SERVER | $4,877.00 | $0.00 | $0.00 | $4,877.00 | $4,877.00 | $0.00 |
| 20020127 (10) DELL 1300 GX400 WORKSTATIONS | $16,018.00 | $0.00 | $0.00 | $16,018.00 | $16,018.00 | $0.00 |
| 20020129 MJ SHELVING | $2,116.00 | $0.00 | $0.00 | $2,116.00 | $2,116.00 | $0.00 |
| 20020130 ICE MAKER | $2,906.00 | $0.00 | $0.00 | $2,906.00 | $2,906.00 | $0.00 |
| 20020131 ICE BIN | $864.00 | $0.00 | $0.00 | $864.00 | $864.00 | $0.00 |
| 20020132 SYSCO WOLF OVEN CONVECTION GAS | $6,886.00 | $0.00 | $0.00 | $6,886.00 | $6,886.00 | $0.00 |
| 20020133 SYSCO PORTABLE SERVER | $2,788.00 | $0.00 | $0.00 | $2,788.00 | $2,788.00 | $0.00 |
| 20020140 CONSTRUCTION OF 20 KENNELS | $59,578.00 | $0.00 | $0.00 | $59,578.00 | $59,578.00 | $0.00 |
| 20020144 ANIMAL CONTROL FACILITIES PORTION | $6,569.00 | $0.00 | $0.00 | $6,569.00 | $6,569.00 | $0.00 |
| 20020378 PIERCE WILDLAND TYPE III INTERFACE APPARATUS | $9,535.00 | $0.00 | $0.00 | $9,535.00 | $9,535.00 | $0.00 |
| 20020379 PIERCE WILDLAND TYPE III INTERFACE APPARATUS | $9,535.00 | $0.00 | $0.00 | $9,535.00 | $9,535.00 | $0.00 |
| 20030001 IMAGINE SYSTEMS INC COMPUTER UPGRD | $40,814.00 | $0.00 | $0.00 | $40,814.00 | $40,814.00 | $0.00 |
| 20030017 (1) VIDEO ANALYST SYSTEM 410 | $24,419.00 | $0.00 | $0.00 | $24,419.00 | $24,419.00 | $0.00 |
| 20030024 (1) CLEANING APPARATUS | $11,305.00 | $0.00 | $0.00 | $11,305.00 | $11,305.00 | $0.00 |
| 20030028 (1) RECARPET FOURTH FLOOR | $10,365.00 | $0.00 | $0.00 | $10,365.00 | $10,365.00 | $0.00 |
| 20030029 (1) FOURTH FLOOR COUNTER/WINDOW | $7,501.00 | $0.00 | $0.00 | $7,501.00 | $7,501.00 | $0.00 |
| 20030031 (1) SIXTH FLOOR CASEWORK | $13,204.00 | $0.00 | $0.00 | $13,204.00 | $13,204.00 | $0.00 |
| 20030033 OVERHEAD DOOR AT POLICE DEPT | $8,200.00 | $0.00 | $0.00 | $8,200.00 | $8,200.00 | $0.00 |
| 20030035 ESCALATOR SKIRT BRUSHES | $7,369.00 | $0.00 | $0.00 | $7,369.00 | $7,369.00 | $0.00 |
| 20030057 (9) CHEMICAL PROTECTIVE SUITS | $14,066.00 | $0.00 | $0.00 | $14,066.00 | $14,066.00 | $0.00 |
| 20030058 (1) DANGEROUS PROPERTIES OF IND MAT | $619.00 | $0.00 | $0.00 | $619.00 | $619.00 | $0.00 |
| 20030059 (2) RADIOLOGICAL DETECTORS | $3,782.00 | $0.00 | $0.00 | $3,782.00 | $3,782.00 | $0.00 |
| 20030060 (2) MULTIGAS DETECTORS | $3,300.00 | $0.00 | $0.00 | $3,300.00 | $3,300.00 | $0.00 |
| 20030061 (1) HAZCAT KIT KT1006 | $2,618.00 | $0.00 | $0.00 | $2,618.00 | $2,618.00 | $0.00 |
| 20030062 (9) CHEMICAL AGENT DETECTION KITS | $10,350.00 | $0.00 | $0.00 | $10,350.00 | $10,350.00 | $0.00 |
| 20030063 (2) CHEMICAL AGENT DETECTORS | $35,162.00 | $0.00 | $0.00 | $35,162.00 | $35,162.00 | $0.00 |
| 20030064 (4) LEVEL A CHEMICAL PROTECTIVE SUITS | $16,451.00 | $0.00 | $0.00 | $16,451.00 | $16,451.00 | $0.00 |
| 20030065 (1) FIREARMS TELESTAFF SOFTWARE | $8,750.00 | $0.00 | $0.00 | $8,750.00 | $8,750.00 | $0.00 |
| 20030066 (1) HP BASE BUILT FOR YOU | $2,326.00 | $0.00 | $0.00 | $2,326.00 | $2,326.00 | $0.00 |
| 20030067 (1) MACK 3 AIR CART | $2,425.00 | $0.00 | $0.00 | $2,425.00 | $2,425.00 | $0.00 |
| 20030068 (4) DELL GX260 | $5,362.00 | $0.00 | $0.00 | $5,362.00 | $5,362.00 | $0.00 |

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20030069 (1) SONY COLOR VIDEO PRINTER | $1,079.00 | $0.00 | $0.00 | $1,079.00 | $1,079.00 | $0.00 |
| 20030070 (1) VIDEODATA RECORDER | $1,077.00 | $0.00 | $0.00 | $1,077.00 | $1,077.00 | $0.00 |
| 20030071 (1) CREATION MASTER STATION | $9,428.00 | $0.00 | $0.00 | $9,428.00 | $9,428.00 | $0.00 |
| 20030072 (1) INFOCHANNEL REPORTER | $1,616.00 | $0.00 | $0.00 | $1,616.00 | $1,616.00 | $0.00 |
| 20030073 (10) VERITAS BACKUP LICENSING | $5,142.00 | $0.00 | $0.00 | $5,142.00 | $5,142.00 | $0.00 |
| 20030074 (1) FILENET EFORMS DESIGNER | $5,449.00 | $0.00 | $0.00 | $5,449.00 | $5,449.00 | $0.00 |
| 20030075 (1) FILENET EFORMS MAINTENANCE | $1,391.00 | $0.00 | $0.00 | $1,391.00 | $1,391.00 | $0.00 |
| 20030076 (2) KOFAX ASCENT CAPTRE STATIONS | $1,170.00 | $0.00 | $0.00 | $1,170.00 | $1,170.00 | $0.00 |
| 20030077 (1) DGT DISK EXTENDER | $985.00 | $0.00 | $0.00 | $985.00 | $985.00 | $0.00 |
| 20030078 (2) KODAK 3500D SCANNERS | $2,514.00 | $0.00 | $0.00 | $2,514.00 | $2,514.00 | $0.00 |
| 20030079 (1) HP 1200 JUKEBOX | $2,715.00 | $0.00 | $0.00 | $2,715.00 | $2,715.00 | $0.00 |
| 20030080 (2) CAMERA SUBSYSTEMS | $10,254.00 | $0.00 | $0.00 | $10,254.00 | $10,254.00 | $0.00 |
| 20030081 (1) SERVER AND INSTALLATION | $11,187.00 | $0.00 | $0.00 | $11,187.00 | $11,187.00 | $0.00 |
| 20030082 (3) CUSTOM CARD FORMATS | $1,510.00 | $0.00 | $0.00 | $1,510.00 | $1,510.00 | $0.00 |
| 20030083 (1) WIRELESS ANTENNA | $629.00 | $0.00 | $0.00 | $629.00 | $629.00 | $0.00 |
| 20030084 (1) BULLET RECOVERY TANK | $29,657.00 | $0.00 | $0.00 | $29,657.00 | $29,657.00 | $0.00 |
| 20030085 (1) LATITUDE C840 | $2,274.00 | $0.00 | $0.00 | $2,274.00 | $2,274.00 | $0.00 |
| 20030086 (1) DELL GX260 | $1,216.00 | $0.00 | $0.00 | $1,216.00 | $1,216.00 | $0.00 |
| 20030087 (1) HP 4100TN LASER PRINTER, S/N SUSLNG18061 | $1,870.00 | $0.00 | $0.00 | $1,870.00 | $1,870.00 | $0.00 |
| 20030088 (1) DVD TRACER | $2,434.00 | $0.00 | $0.00 | $2,434.00 | $2,434.00 | $0.00 |
| 20030089 (1) WESTERN DIGITAL 7200RPM 20GB HD | $1,527.00 | $0.00 | $0.00 | $1,527.00 | $1,527.00 | $0.00 |
| 20030090 VARIOUS DIGITAL INTELLIGENCE | $6,099.00 | $0.00 | $0.00 | $6,099.00 | $6,099.00 | $0.00 |
| 20030091 ENCASE V4 POLICE SOFTWARE | $2,042.00 | $0.00 | $0.00 | $2,042.00 | $2,042.00 | $0.00 |
| 20030092 (1) INFOCUS PORTABLE PROJECTOR | $1,586.00 | $0.00 | $0.00 | $1,586.00 | $1,586.00 | $0.00 |
| 20030093 (1) SUPERVISORY TRACKING COMMAND [A(1) SUPERVISORY TRACKING COMMAND | $44,282.00 | $0.00 | $0.00 | $44,282.00 | $44,282.00 | $0.00 |
| 20030094 (1) SERVER CONTROL SWITCH | $781.00 | $0.00 | $0.00 | $781.00 | $781.00 | $0.00 |
| 20030095 (1) DELL PENTIUM 4 DESKTOP | $1,595.00 | $0.00 | $0.00 | $1,595.00 | $1,595.00 | $0.00 |
| 20030096 (1) DELL PENTIUM 4 LAPTOP | $959.00 | $0.00 | $0.00 | $959.00 | $959.00 | $0.00 |
| 20030097 (1) KOLPAK WALK-IN REFRIGERATOR FZR | $21,617.00 | $0.00 | $0.00 | $21,617.00 | $21,617.00 | $0.00 |
| 20030098 (4) 6CY FRONT LOAD BINS | $2,380.00 | $0.00 | $0.00 | $2,380.00 | $2,380.00 | $0.00 |
| 20030099 (1) HP LASERJET 4100N | $1,629.00 | $0.00 | $0.00 | $1,629.00 | $1,629.00 | $0.00 |
| 20030100 MJ CANTILEVER SHELVING | $2,388.00 | $0.00 | $0.00 | $2,388.00 | $2,388.00 | $0.00 |
| 20030101 (1) XEROX DC535 DIGITAL COPIER | $6,508.00 | $0.00 | $0.00 | $6,508.00 | $6,508.00 | $0.00 |
| 20030102 RELOCATE MOBILE OFFICES | $8,557.00 | $0.00 | $0.00 | $8,557.00 | $8,557.00 | $0.00 |
| 20030103 (1) QUICKVIEW SYSTEM W/VCR | $10,606.00 | $0.00 | $0.00 | $10,606.00 | $10,606.00 | $0.00 |
| 20040013 CARPET INSTALLATION AT FIRE STATION 228 | $3,202.00 | $0.00 | $0.00 | $3,202.00 | $3,202.00 | $0.00 |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20040023 CHAIN LINK FENCE AT 234 SOUTH MTN VIEW | $1,650.00 | $0.00 | $0.00 | $1,650.00 | $1,650.00 | $0.00 |
| 20040028 GPS TRACKING SYSTEM | $7,004.00 | $0.00 | $0.00 | $7,004.00 | $7,004.00 | $0.00 |
| 20040032 ROBOTIC CAR | $6,703.00 | $0.00 | $0.00 | $6,703.00 | $6,703.00 | $0.00 |
| 20040036 SEVEN XTS5000 MOTOROLA RADIOS QUANTITY=7 | $20,489.00 | $0.00 | $0.00 | $20,489.00 | $20,489.00 | $0.00 |
| 20040039 SONY VIDEO RECORDERS QUANTITY=7 | $8,263.00 | $0.00 | $0.00 | $8,263.00 | $8,263.00 | $0.00 |
| 20040042 SEVEN PORTABLE ASTRO DIGITAL RADIOS QUANTITY=7 | $21,020.00 | $0.00 | $0.00 | $21,020.00 | $21,020.00 | $0.00 |
| 20040045 POCKET CITATION SYSTEMS QUANTITY=2 | $24,534.00 | $0.00 | $0.00 | $24,534.00 | $24,534.00 | $0.00 |
| 20040047 HAND HELD CITATION SYSTEM | $9,820.00 | $0.00 | $0.00 | $9,820.00 | $9,820.00 | $0.00 |
| 20040051 GOVERNMENT TECHNOLOGY LAPTOPS (previously dept 070) QUANTITY=21 | $92,761.00 | $0.00 | $0.00 | $92,761.00 | $92,761.00 | $0.00 |
| 20040058 SURVIVAIR CYLINDER - 60 MINUTES QUANTITY=2 | $1,740.00 | $0.00 | $0.00 | $1,740.00 | $1,740.00 | $0.00 |
| 20040059 SURVIVAIR CYLINDERS - 45 MINUTES QUANTITY=5 | $3,669.00 | $0.00 | $0.00 | $3,669.00 | $3,669.00 | $0.00 |
| 20040060 SURVIVAIR CYLINDERS - 30 MINUTES QUANTITY=3 | $1,647.00 | $0.00 | $0.00 | $1,647.00 | $1,647.00 | $0.00 |
| 20040061 PANTHER HIP PACK | $641.00 | $0.00 | $0.00 | $641.00 | $641.00 | $0.00 |
| 20040062 BREATHING APPARATUS QUANTITY=10 | $21,842.00 | $0.00 | $0.00 | $21,842.00 | $21,842.00 | $0.00 |
| 20040063 BREATHING APPARATUS | $1,993.00 | $0.00 | $0.00 | $1,993.00 | $1,993.00 | $0.00 |
| 20040064 SURVIVAIR CYLINDERS - 45 MINUTES QUANTITY=4 | $2,150.00 | $0.00 | $0.00 | $2,150.00 | $2,150.00 | $0.00 |
| 20040065 SURVIVAIR CYLINDER - 60 MINUTES | $637.00 | $0.00 | $0.00 | $637.00 | $637.00 | $0.00 |
| 20040066 SURVIVAIR PANTHER SCUBA QUANTITY=17 | $21,712.00 | $0.00 | $0.00 | $21,712.00 | $21,712.00 | $0.00 |
| 20040067 CHEMICAL AND RADIATION DETECTOR | $8,800.00 | $0.00 | $0.00 | $8,800.00 | $8,800.00 | $0.00 |
| 20040068 NIGHT VISION GOGGLES | $2,046.00 | $0.00 | $0.00 | $2,046.00 | $2,046.00 | $0.00 |
| 20040069 SHARP NOTEVISION | $1,076.00 | $0.00 | $0.00 | $1,076.00 | $1,076.00 | $0.00 |
| 20040070 HP 4600N COLOR LASER PRINTER | $2,318.00 | $0.00 | $0.00 | $2,318.00 | $2,318.00 | $0.00 |
| 20040071 PATIENT REMOVAL SYSTEM | $5,076.00 | $0.00 | $0.00 | $5,076.00 | $5,076.00 | $0.00 |
| 20040072 GX270 OPTIPLEX | $1,260.00 | $0.00 | $0.00 | $1,260.00 | $1,260.00 | $0.00 |
| 20040073 GX270 OPTIPLEX | $1,205.00 | $0.00 | $0.00 | $1,205.00 | $1,205.00 | $0.00 |
| 20040074 SPORT LITE TRAILER VIN 1S9ES242041144050 | $10,775.00 | $0.00 | $0.00 | $10,775.00 | $10,775.00 | $0.00 |
| 20040075 2-LINE DECON SHELTER | $12,145.00 | $0.00 | $0.00 | $12,145.00 | $12,145.00 | $0.00 |
| 20040076 PORTABLE ASTRO DIGITAL XTS5000 RADIO, S/N 721CDU4307 | $3,504.00 | $0.00 | $0.00 | $3,504.00 | $3,504.00 | $0.00 |
| 20040077 PORTABLE ASTRO DIGITAL XTS5000 RADIO, S/N 721CDU4308 | $3,504.00 | $0.00 | $0.00 | $3,504.00 | $3,504.00 | $0.00 |
| 20040078 PORTABLE ASTRO DIGITAL XTS5000 RADIO, S/N 721CDU4309 | $3,504.00 | $0.00 | $0.00 | $3,504.00 | $3,504.00 | $0.00 |
| 20040079 PORTABLE ASTRO DIGITAL XTS5000 RADIO, S/N 721CDU4310 | $3,504.00 | $0.00 | $0.00 | $3,504.00 | $3,504.00 | $0.00 |
| 20040080 PANTHER SCUBA QUANTITY=16 | $63,897.00 | $0.00 | $0.00 | $63,897.00 | $63,897.00 | $0.00 |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20040081 LAPTOP | $1,514.00 | $0.00 | $0.00 | $1,514.00 | $1,514.00 | $0.00 |
| 20040082 ORGANIC VAPOR MONITOR | $3,321.00 | $0.00 | $0.00 | $3,321.00 | $3,321.00 | $0.00 |
| 20040083 STRENGTH EVAL MAIN PACKAGE | $3,960.00 | $0.00 | $0.00 | $3,960.00 | $3,960.00 | $0.00 |
| 20040084 BENDIX KING RADIOS . . . . . QUANTITY=20 | $19,507.00 | $0.00 | $0.00 | $19,507.00 | $19,507.00 | $0.00 |
| 20040085 ROLAR SYSTEM QUANTITY=4 | $2,698.00 | $0.00 | $0.00 | $2,698.00 | $2,698.00 | $0.00 |
| 20040086 MULTISTATION GYM MODEL QUANTITY=12 | $7,304.00 | $0.00 | $0.00 | $7,304.00 | $7,304.00 | $0.00 |
| 20040087 LIFE FITNESS CROSS TRAINERS QUANTITY=12 | $39,723.00 | $0.00 | $0.00 | $39,723.00 | $39,723.00 | $0.00 |
| 20040088 RECUMBENT BIKE-VISION QUANTITY=12 | $11,404.00 | $0.00 | $0.00 | $11,404.00 | $11,404.00 | $0.00 |
| 20040089 9100HR TREADMILL QUANTITY=13 | $30,606.00 | $0.00 | $0.00 | $30,606.00 | $30,606.00 | $0.00 |
| 20040090 BREATHING APPARATUS QUANTITY=17 | $68,031.00 | $0.00 | $0.00 | $68,031.00 | $68,031.00 | $0.00 |
| 20040091 MOTOROLA RADIOS QUANTITY=14 | $44,434.00 | $0.00 | $0.00 | $44,434.00 | $44,434.00 | $0.00 |
| 20040092 SOFTWARE | $2,505.00 | $0.00 | $0.00 | $2,505.00 | $2,505.00 | $0.00 |
| 20040093 INSPIRON 8600 | $3,012.00 | $0.00 | $0.00 | $3,012.00 | $3,012.00 | $0.00 |
| 20040094 PHYSIO CONTROL LIFEPAC QUANTITY=2 | $4,330.00 | $0.00 | $0.00 | $4,330.00 | $4,330.00 | $0.00 |
| 20040095 EXCHANGE SERVER 2000 | $3,792.00 | $0.00 | $0.00 | $3,792.00 | $3,792.00 | $0.00 |
| 20040096 ADOBE PHOTOSHOP | $659.00 | $0.00 | $0.00 | $659.00 | $659.00 | $0.00 |
| 20040097 GX270 OPTIPLEX | $1,226.00 | $0.00 | $0.00 | $1,226.00 | $1,226.00 | $0.00 |
| 20040098 19-INCH MONITORS QUANTITY=2 | $1,414.00 | $0.00 | $0.00 | $1,414.00 | $1,414.00 | $0.00 |
| 20040099 ALCO SENSOR IV | $1,440.00 | $0.00 | $0.00 | $1,440.00 | $1,440.00 | $0.00 |
| 20040100 ALCO SENSOR IV QUANTITY=6 | $6,682.00 | $0.00 | $0.00 | $6,682.00 | $6,682.00 | $0.00 |
| 20040101 HP NX9010 | $1,551.00 | $0.00 | $0.00 | $1,551.00 | $1,551.00 | $0.00 |
| 20040102 HP 4600 COLOR LASER | $2,060.00 | $0.00 | $0.00 | $2,060.00 | $2,060.00 | $0.00 |
| 20040103 FIRECHIEF WRITE BLOCK | $519.00 | $0.00 | $0.00 | $519.00 | $519.00 | $0.00 |
| 20040104 LAPTOP FOR POLICE SHO OFFICE | $1,551.00 | $0.00 | $0.00 | $1,551.00 | $1,551.00 | $0.00 |
| 20040105 LINK MASTER | $1,238.00 | $0.00 | $0.00 | $1,238.00 | $1,238.00 | $0.00 |
| 20040106 THERMAL SERIAL PRINTER | $641.00 | $0.00 | $0.00 | $641.00 | $641.00 | $0.00 |
| 20040107 PANASONIC S-VHS VCR | $1,635.00 | $0.00 | $0.00 | $1,635.00 | $1,635.00 | $0.00 |
| 20040108 LASERJET 4200N PRINTER . . | $1,525.00 | $0.00 | $0.00 | $1,525.00 | $1,525.00 | $0.00 |
| 20040109 POLICE MOTORCYCLE RADAR QUANTITY=6 | $9,594.00 | $0.00 | $0.00 | $9,594.00 | $9,594.00 | $0.00 |
| 20040110 DERRINGER AUDIO TRANSMITTERS, S/N C0404-014 AND C0404-0020 QUANTITY=2 | $1,911.00 | $0.00 | $0.00 | $1,911.00 | $1,911.00 | $0.00 |
| 20040111 VEHICLE RADAR UNIT | $1,611.00 | $0.00 | $0.00 | $1,611.00 | $1,611.00 | $0.00 |
| 20040112 EASY LAM 27' ROLL LAMINATOR | $1,062.00 | $0.00 | $0.00 | $1,062.00 | $1,062.00 | $0.00 |
| 20040113 COIN COUNTER | $3,434.00 | $0.00 | $0.00 | $3,434.00 | $3,434.00 | $0.00 |
| 20040114 ELECTRIC FOOD PROCESSOR | $2,173.00 | $0.00 | $0.00 | $2,173.00 | $2,173.00 | $0.00 |
| 20040116 SHARP MULTIMEDIA PROJECTOR | $2,694.00 | $0.00 | $0.00 | $2,694.00 | $2,694.00 | $0.00 |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20040117 DELL LATITUDE D800 1.4 GHZ PENT 4 | $2,572.00 | $0.00 | $0.00 | $2,572.00 | $2,572.00 | $0.00 |
| 20040123 USED PAVING ROLLER | $9,698.00 | $0.00 | $0.00 | $9,698.00 | $9,698.00 | $0.00 |
| 20040124 VACTOR 2103 JET RODDER | $169,488.00 | $0.00 | $0.00 | $169,488.00 | $169,488.00 | $0.00 |
| 20050001 (1) HP DC5000 MICROTOWER BASE UNIT S/N 2UB52605ZM | $1,221.00 | $0.00 | $0.00 | $1,221.00 | $1,221.00 | $0.00 |
| 20050002 (1) HP DC5000 | $1,272.00 | $0.00 | $0.00 | $1,272.00 | $1,272.00 | $0.00 |
| 20050003 CHERRYWOOD DESK, CREDENZA, HUTCH | $2,785.00 | $0.00 | $0.00 | $2,785.00 | $2,785.00 | $0.00 |
| 20050005 (1) HP DC5000 MICROTOWER BASE UNIT, S/N 2UB522064K | $901.00 | $0.00 | $0.00 | $901.00 | $901.00 | $0.00 |
| 20050006 (3) DELL OPTIPLEX GX280 | $3,363.00 | $0.00 | $0.00 | $3,363.00 | $3,363.00 | $0.00 |
| 20050007 (1) POWERSHRED 320CC SHREDDER | $970.00 | $0.00 | $0.00 | $970.00 | $970.00 | $0.00 |
| 20050008 (1) XEROX WORKCENTER PRO575 FAX, S/N PE4-441202 | $969.00 | $0.00 | $0.00 | $969.00 | $969.00 | $0.00 |
| 20050009 (1) mICROSOFT SQL SERVER 2000 STANDARD PROCESSOR | $3,430.00 | $0.00 | $0.00 | $3,430.00 | $3,430.00 | $0.00 |
| 20050010 (1) OPTIPLEX GX280 | $1,451.00 | $0.00 | $0.00 | $1,451.00 | $1,451.00 | $0.00 |
| 20050011 (1) PROLIANT BACK SERVER | $3,293.00 | $0.00 | $0.00 | $3,293.00 | $3,293.00 | $0.00 |
| 20050012 (1) HP COLOR LASER JET 4650N, S/N JPKAD39100 | $2,055.00 | $0.00 | $0.00 | $2,055.00 | $2,055.00 | $0.00 |
| 20050013 (1) PANASONIC LAPTOP BASED MDC DEVICES FOR FIRE DEPT | $9,074.00 | $0.00 | $0.00 | $9,074.00 | $9,074.00 | $0.00 |
| 20050014 DIGITAL RADIO | $30,368.00 | $0.00 | $0.00 | $30,368.00 | $30,368.00 | $0.00 |
| 20050015 (4) SELF CONTAINED BREATHING APPARATUS | $18,236.00 | $0.00 | $0.00 | $18,236.00 | $18,236.00 | $0.00 |
| 20050016 HATCH DOORS, UTILITY TRAYS, ADJ SHELVES | $5,008.00 | $0.00 | $0.00 | $5,008.00 | $5,008.00 | $0.00 |
| 20050017 MOBILE MOTOROLA XLT 5000 RADIO | $2,341.00 | $0.00 | $0.00 | $2,341.00 | $2,341.00 | $0.00 |
| 20050018 (4) BREATHING APPARATUS | $19,802.00 | $0.00 | $0.00 | $19,802.00 | $19,802.00 | $0.00 |
| 20050019 CONTAINMENT FILL STATION | $4,646.00 | $0.00 | $0.00 | $4,646.00 | $4,646.00 | $0.00 |
| 20050020 100' REEL BULLET CHAIN | $4,507.00 | $0.00 | $0.00 | $4,507.00 | $4,507.00 | $0.00 |
| 20050021 (6) HP DC5000 MICRO TOWER BASE, SEE ALSO 001-207 AND 679-251 | $1,533.00 | $0.00 | $0.00 | $1,533.00 | $1,533.00 | $0.00 |
| 20050022 INSTALL WINDOW IN CONCRETE WALL AT FIRE STATION 222 | $1,075.00 | $0.00 | $0.00 | $1,075.00 | $1,075.00 | $0.00 |
| 20050023 FIRE DOG COSTUME | $1,150.00 | $0.00 | $0.00 | $1,150.00 | $1,150.00 | $0.00 |
| 20050024 CUBICLE RECONFIGURATION | $9,914.00 | $0.00 | $0.00 | $9,914.00 | $9,914.00 | $0.00 |
| 20050025 (2) LIGHTWEIGHT TITANIUM IMPACT WRENCHES | $1,291.00 | $0.00 | $0.00 | $1,291.00 | $1,291.00 | $0.00 |
| 20050026 BLOWER MOTOR COMBO | $2,097.00 | $0.00 | $0.00 | $2,097.00 | $2,097.00 | $0.00 |
| 20050027 (6) HP dc5000 MICRO TOWER BASE, SEE ALSO 001-203 AND 679-251 | $3,531.00 | $0.00 | $0.00 | $3,531.00 | $3,531.00 | $0.00 |
| 20050028 COMPUTER SYSTEM | $11,282.00 | $0.00 | $0.00 | $11,282.00 | $11,282.00 | $0.00 |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20050029 CUBICLE RECONFIGURATION | $11,664.00 | $0.00 | $0.00 | $11,664.00 | $11,664.00 | $0.00 |
| 20050030 (1) POWERSHRED 320CC SHREDDER | $593.00 | $0.00 | $0.00 | $593.00 | $593.00 | $0.00 |
| 20050031 (1) POWERSHRED 320CC SHREDDER | $593.00 | $0.00 | $0.00 | $593.00 | $593.00 | $0.00 |
| 20050032 GPS MAPPING SYSTEM UPGRADE | $1,100.00 | $0.00 | $0.00 | $1,100.00 | $1,100.00 | $0.00 |
| 20050033 (1) QUICKBOOKS | $711.00 | $0.00 | $0.00 | $711.00 | $711.00 | $0.00 |
| 20050034 LAN RACKS | $861.00 | $0.00 | $0.00 | $861.00 | $861.00 | $0.00 |
| 20050035 LAN RACKS | $1,076.00 | $0.00 | $0.00 | $1,076.00 | $1,076.00 | $0.00 |
| 20050036 (10) CANON EOS 20D EFS DIGITAL CAMERA KITS, SEE ALSO FUND 108 | $12,016.00 | $0.00 | $0.00 | $12,016.00 | $12,016.00 | $0.00 |
| 20050037 DIGITAL COPIER WITH DOC FEEDER | $1,738.00 | $0.00 | $0.00 | $1,738.00 | $1,738.00 | $0.00 |
| 20050038 (8) 73 GB 10K RPM ULTRA 160 SCSI DISK STORAGE SYSTEM | $7,363.00 | $0.00 | $0.00 | $7,363.00 | $7,363.00 | $0.00 |
| 20050039 (1) tOSHIBA DP85F FAX MACHINE, S/N 04070047 | $866.00 | $0.00 | $0.00 | $866.00 | $866.00 | $0.00 |
| 20050040 GE REFRIGERATOR GB522HCRWW 22 CU. FT. FOR POLICE DEPT | $969.00 | $0.00 | $0.00 | $969.00 | $969.00 | $0.00 |
| 20050041 (1) 20' LCD TOUCH DISPLAY | $1,300.00 | $0.00 | $0.00 | $1,300.00 | $1,300.00 | $0.00 |
| 20050042 SHREDDER FOR DISPATCHER | $539.00 | $0.00 | $0.00 | $539.00 | $539.00 | $0.00 |
| 20050044 RESTROOM RENOVATION IN FLEET MEN'S LOCKER ROOM, SEE ALSO FUND 631 | $6,863.00 | $0.00 | $0.00 | $6,863.00 | $6,863.00 | $0.00 |
| 20050046 KING COBRA CARPET EXTRACTOR S/N 10400874 | $2,796.00 | $0.00 | $0.00 | $2,796.00 | $2,796.00 | $0.00 |
| 20050047 CROSSCUT SHREDDER WITH TRAY | $1,508.00 | $0.00 | $0.00 | $1,508.00 | $1,508.00 | $0.00 |
| 20050052 MAHOGANY STORAGE CREDENZA FOR PARKS | $682.00 | $0.00 | $0.00 | $682.00 | $682.00 | $0.00 |
| 20050053 INSTALL AC IN VEHICLE UNIT 443 | $889.00 | $0.00 | $0.00 | $889.00 | $889.00 | $0.00 |
| 20050054 (3) HEAT GUNS FOR STRIPING | $2,973.00 | $0.00 | $0.00 | $2,973.00 | $2,973.00 | $0.00 |
| 20050055 CAMERA VIDEO DETECTION MODULE FOR BACKUP | $2,694.00 | $0.00 | $0.00 | $2,694.00 | $2,694.00 | $0.00 |
| 20050056 (1) BATTERY CABINET | $1,185.00 | $0.00 | $0.00 | $1,185.00 | $1,185.00 | $0.00 |
| 20050057 (1) BASIC FOUR GAS DETECTOR | $1,162.00 | $0.00 | $0.00 | $1,162.00 | $1,162.00 | $0.00 |
| 20050061 (1) ELTRON P720 DUAL-SIDED LAMINATING CARD PRINTER | $6,240.00 | $0.00 | $0.00 | $6,240.00 | $6,240.00 | $0.00 |
| 20050062 (1) HP LASERJET 4200N PRINTER S/N USGNS35629 | $1,485.00 | $0.00 | $0.00 | $1,485.00 | $1,485.00 | $0.00 |
| 20050063 (5) 20' FLAT PANELS, S/N'S A17042900002, A17043000068, A17043000202, -276, -309 | $4,615.00 | $0.00 | $0.00 | $4,615.00 | $4,615.00 | $0.00 |
| 20050064 (3) HP LASER 4350TN PRINTERS, S/N'S USBXX03776, USBXP05031, USBXP05029 | $5,806.00 | $0.00 | $0.00 | $5,806.00 | $5,806.00 | $0.00 |
| 20050065 (10) CANON EOS 20D EFS DIGITAL CAMERA KITS, SEE ALSO FUND 001 | $12,000.00 | $0.00 | $0.00 | $12,000.00 | $12,000.00 | $0.00 |
| 20050066 (2) DEF TECH 40MM LAUNCHERS | $4,823.00 | $0.00 | $0.00 | $4,823.00 | $4,823.00 | $0.00 |
| 20050067 (43) DIGITAL RADIOS WITH SOFTWARE AND ACCESSORIES | $147,968.00 | $0.00 | $0.00 | $147,968.00 | $147,968.00 | $0.00 |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20050068 (5) FLASHCAM 530 VANDALISM DETERRENTS (previously dept 070) | $12,800.00 | $0.00 | $0.00 | $12,800.00 | $12,800.00 | $0.00 |
| 20050069 DIGITAL RADIOS | $16,765.00 | $0.00 | $0.00 | $16,765.00 | $16,765.00 | $0.00 |
| 20050070 BENDIX KING GMH5992X01 RADIO | $1,115.00 | $0.00 | $0.00 | $1,115.00 | $1,115.00 | $0.00 |
| 20050071 BENDIX KING RADIOS/SOFTWARE | $1,321.00 | $0.00 | $0.00 | $1,321.00 | $1,321.00 | $0.00 |
| 20050072 SYSTEM SOFTWARE PACKAGE | $37,960.00 | $0.00 | $0.00 | $37,960.00 | $37,960.00 | $0.00 |
| 20050073 (15) HAND HELD RADIOS | $10,617.00 | $0.00 | $0.00 | $10,617.00 | $10,617.00 | $0.00 |
| 20050074 (11) SELF CONTAINED BREATHING APPARATUS | $50,000.00 | $0.00 | $0.00 | $50,000.00 | $50,000.00 | $0.00 |
| 20050075 (13) DEFIBRILLATORS | $209,590.00 | $0.00 | $0.00 | $209,590.00 | $209,590.00 | $0.00 |
| 20050076 (1) CSI 1000 VICTIM LOCATION KIT | $2,016.00 | $0.00 | $0.00 | $2,016.00 | $2,016.00 | $0.00 |
| 20050077 (1) POWER TALK BOX | $566.00 | $0.00 | $0.00 | $566.00 | $566.00 | $0.00 |
| 20050078 1-9/16' BOSCH ROTARY HAMMER | $539.00 | $0.00 | $0.00 | $539.00 | $539.00 | $0.00 |
| 20050079 BOSCH DEMOLITION HAMMER | $749.00 | $0.00 | $0.00 | $749.00 | $749.00 | $0.00 |
| 20050080 BOSCH DEMOLITION HAMMER, LARGE | $1,503.00 | $0.00 | $0.00 | $1,503.00 | $1,503.00 | $0.00 |
| 20050081 (1) LIBERATOR PACKAGE: P-4 RAM, P-25 RAM, RAM COUPLER | $3,275.00 | $0.00 | $0.00 | $3,275.00 | $3,275.00 | $0.00 |
| 20050082 DOOR RAM WITH SWIVEL HOSE ENDS AND HAND PUMP | $2,246.00 | $0.00 | $0.00 | $2,246.00 | $2,246.00 | $0.00 |
| 20050083 CUTTER | $1,052.00 | $0.00 | $0.00 | $1,052.00 | $1,052.00 | $0.00 |
| 20050084 TELE-LITE PORTABLE GENERATOR WITH LIGHT KIT, 2000 WATT GEN | $1,778.00 | $0.00 | $0.00 | $1,778.00 | $1,778.00 | $0.00 |
| 20050085 PETROGEN CUTTING SYSTEM | $1,697.00 | $0.00 | $0.00 | $1,697.00 | $1,697.00 | $0.00 |
| 20050086 HANDHELD REBAR CUTTER | $1,455.00 | $0.00 | $0.00 | $1,455.00 | $1,455.00 | $0.00 |
| 20050087 RESCUE 42TC6002 STABILIZATION KIT | $2,689.00 | $0.00 | $0.00 | $2,689.00 | $2,689.00 | $0.00 |
| 20050088 (2) K-950 RESCUE SAWS | $2,289.00 | $0.00 | $0.00 | $2,289.00 | $2,289.00 | $0.00 |
| 20050089 AIRGUN 40 KIT | $2,319.00 | $0.00 | $0.00 | $2,319.00 | $2,319.00 | $0.00 |
| 20050090 PHOTOSMART 945 DIGITAL CAMERA, S/N HEWQ2200A | $539.00 | $0.00 | $0.00 | $539.00 | $539.00 | $0.00 |
| 20050091 (2) ACME STRUT 58' | $1,059.00 | $0.00 | $0.00 | $1,059.00 | $1,059.00 | $0.00 |
| 20050092 10T LOW PRESSURE AIR BAG SET | $6,706.00 | $0.00 | $0.00 | $6,706.00 | $6,706.00 | $0.00 |
| 20050093 (2) ENGINE KITS | $2,855.00 | $0.00 | $0.00 | $2,855.00 | $2,855.00 | $0.00 |
| 20050094 COMBI-TOOL BCT3120 | $8,706.00 | $0.00 | $0.00 | $8,706.00 | $8,706.00 | $0.00 |
| 20050095 AMKUS COMBO TOOL C15 | $4,709.00 | $0.00 | $0.00 | $4,709.00 | $4,709.00 | $0.00 |
| 20050096 AMKUS 30' RAM | $1,837.00 | $0.00 | $0.00 | $1,837.00 | $1,837.00 | $0.00 |
| 20050097 AMKUS GH2A-MCH POWER UNIT | $4,550.00 | $0.00 | $0.00 | $4,550.00 | $4,550.00 | $0.00 |
| 20050098 (4) MOTORCYCLE RADAR PACKAGES | $6,769.00 | $0.00 | $0.00 | $6,769.00 | $6,769.00 | $0.00 |
| 20050099 (1) SOFTWARE SERVER 2000 STANDARD | $710.00 | $0.00 | $0.00 | $710.00 | $710.00 | $0.00 |
| 20050100 (1) PROLIANT SERVER | $5,561.00 | $0.00 | $0.00 | $5,561.00 | $5,561.00 | $0.00 |

City of San Bernardino

# Asset Schedule Supplemental

### From Date: 07/01/2012 - To Date: 06/30/2013

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20050101 (1) ULTRIUM TAPE DRIVE | $1,690.00 | $0.00 | $0.00 | $1,690.00 | $1,690.00 | $0.00 |
| 20050104 (4) RADAR PACKAGES FOR POLICE MOTORCYCLES | $7,291.00 | $0.00 | $0.00 | $7,291.00 | $7,291.00 | $0.00 |
| 20050105 (3) MDWD WITH EXPANSION BASE WITH FINGERPRINT SCANNER & MAG STRIP | $7,692.00 | $0.00 | $0.00 | $7,692.00 | $7,692.00 | $0.00 |
| 20050106 (24) 12.1' PDRC | $39,307.00 | $0.00 | $0.00 | $39,307.00 | $39,307.00 | $0.00 |
| 20050107 (24) PM1.3G LV CENT, 356 MB MEMORY | $76,080.00 | $0.00 | $0.00 | $76,080.00 | $76,080.00 | $0.00 |
| 20050108 (24) UNIVERSAL DOCKING STATIONS | $15,723.00 | $0.00 | $0.00 | $15,723.00 | $15,723.00 | $0.00 |
| 20050109 (24) PANASONIC LAPTOPS | $67,753.00 | $0.00 | $0.00 | $67,753.00 | $67,753.00 | $0.00 |
| 20050110 URBAN RECYCLER MODULE | $1,499.00 | $0.00 | $0.00 | $1,499.00 | $1,499.00 | $0.00 |
| 20050111 (5) URBAN RECYCLER MODULES | $4,500.00 | $0.00 | $0.00 | $4,500.00 | $4,500.00 | $0.00 |
| 20050112 (5) URBAN RENAISSANCE RECEPTACLES WITH RECYCLING UNIT | $5,999.00 | $0.00 | $0.00 | $5,999.00 | $5,999.00 | $0.00 |
| 20050124 (1) WATCHGUARD FIREBOX, PORTION OF ASSET 20050128, DEPT 950 | $280.00 | $0.00 | $0.00 | $280.00 | $280.00 | $0.00 |
| 20050125 (1) PREMIO MINOS PC WORKSTATION S/N 2051000886 | $937.00 | $0.00 | $0.00 | $937.00 | $937.00 | $0.00 |
| 20050126 (1) PREMIO MINOS PC WORKSTATION S/N 20510000885 | $766.00 | $0.00 | $0.00 | $766.00 | $766.00 | $0.00 |
| 20050127 (1) PREMIO MINOS PC WORKSTATION S/N 2051000884 | $766.00 | $0.00 | $0.00 | $766.00 | $766.00 | $0.00 |
| 20050128 (1) WATCHGUARD FIREBOX, PORTION OF ASSET 20050124, DEPT 949 | $1,874.00 | $0.00 | $0.00 | $1,874.00 | $1,874.00 | $0.00 |
| 20050129 (1) INSPIRON 5150 | $1,933.00 | $0.00 | $0.00 | $1,933.00 | $1,933.00 | $0.00 |
| 20050131 (2) GENIE LIGHT TOWERS | $18,264.00 | $0.00 | $0.00 | $18,264.00 | $18,264.00 | $0.00 |
| 20050132 RADIOS AND RELATED EQUIPMENT | $8,392.00 | $0.00 | $0.00 | $8,392.00 | $8,392.00 | $0.00 |
| 20050133 LIFT STATION SAFETY | $1,109.00 | $0.00 | $0.00 | $1,109.00 | $1,109.00 | $0.00 |
| 20050135 CIRCULAR LOOP SAW | $18,503.00 | $0.00 | $0.00 | $18,503.00 | $18,503.00 | $0.00 |
| 20050136 ROLLOVER PROTECTION STRUCTURE FOR HYSTER C350A, MOUNTING PLATE, BOLTS, SEAT BELTS AND FINISH | $4,042.00 | $0.00 | $0.00 | $4,042.00 | $4,042.00 | $0.00 |
| 20050137 (1) HYDRAULIC BOX SCRAPER FOR KUBOTA TRACTOR | $3,429.00 | $0.00 | $0.00 | $3,429.00 | $3,429.00 | $0.00 |
| 20050138 (1) WHEELES FUNGO SCREEN FOR STADIUM, 10 X 10 | $694.00 | $0.00 | $0.00 | $694.00 | $694.00 | $0.00 |
| 20050139 GATOR UTILITY VEHICLE | $4,812.00 | $0.00 | $0.00 | $4,812.00 | $4,812.00 | $0.00 |
| 20050140 AERATOR ATTACHMENT FOR KUBOTA TRACTOR | $7,542.00 | $0.00 | $0.00 | $7,542.00 | $7,542.00 | $0.00 |
| 20050141 INSTALLATION AND MATERIALS FOR BASEBALL NETTING | $16,500.00 | $0.00 | $0.00 | $16,500.00 | $16,500.00 | $0.00 |
| 20050142 (1) GRACO FIELD LAZER MACHINE S/N BA419 | $1,966.00 | $0.00 | $0.00 | $1,966.00 | $1,966.00 | $0.00 |
| 20050143 (1) GRACO FIELD LAZER MACHINE, S/N BA421 | $1,966.00 | $0.00 | $0.00 | $1,966.00 | $1,966.00 | $0.00 |
| 20050144 (1) LASERFICHE AND ACCESSORIES SEE ALSO 20050266 | $33,880.00 | $0.00 | $0.00 | $33,880.00 | $33,880.00 | $0.00 |
| 20050145 POWER, POWERWARE 9125 5000G UPS BLK AND DIST | | | | | | |

City of San Bernardino

# Asset Schedule Supplemental

### From Date: 07/01/2012 - To Date: 06/30/2013

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| STRIP | $3,033.00 | $0.00 | $0.00 | $3,033.00 | $3,033.00 | $0.00 |
| 20050146 (2) COMPAQ D530 WITH MONITORS AND SCANNERS | $21,395.00 | $0.00 | $0.00 | $21,395.00 | $21,395.00 | $0.00 |
| 20050147 (1) COMPAQ PROL ML350 RAID RACKS WITH SOFTWARE | $48,179.00 | $0.00 | $0.00 | $48,179.00 | $48,179.00 | $0.00 |
| 20050149 (3) ELKHART ALUMINUM NOZZLES, ALLSTAR FIRE EUQIPMENT | $2,154.00 | $0.00 | $0.00 | $2,154.00 | $2,154.00 | $0.00 |
| 20050150 (20) ELKHART ALUMINUM NOZZLES, ALLSTAR FIRE EUQIPMENT | $12,883.00 | $0.00 | $0.00 | $12,883.00 | $12,883.00 | $0.00 |
| 20050151 (1) M-SERIES EMS, ZOLL MEDICAL, S/N T04D57765 | $18,911.00 | $0.00 | $0.00 | $18,911.00 | $18,911.00 | $0.00 |
| 20050152 GRAY INE BUILDERS, ADA RENOVATIONS TO FIVE FIRE STATIONS | $243,238.00 | $0.00 | $0.00 | $243,238.00 | $243,238.00 | $0.00 |
| 20050153 FISCHER SCIENTIFIC, STINGER MONITOR S/N VN00032758 | $2,621.00 | $0.00 | $0.00 | $2,621.00 | $2,621.00 | $0.00 |
| 20050154 (1) Vx2000 20' LCD DISPLAY S/N A17042300583 | $1,078.00 | $0.00 | $0.00 | $1,078.00 | $1,078.00 | $0.00 |
| 20060002 OPTIPLEX GX280 | $918.00 | $0.00 | $0.00 | $918.00 | $918.00 | $0.00 |
| 20060003 LICENSE TRACK SOFTWARE-ONE EDITION | $2,250.00 | $0.00 | $0.00 | $2,250.00 | $2,250.00 | $0.00 |
| 20060004 TIME CLOCK/STAMP MACHINE RAPID PRINT | $556.00 | $0.00 | $0.00 | $556.00 | $556.00 | $0.00 |
| 20060005 HEAVY DUTY SHEER TECH MODEL EN-5500 BATCH CHECK ENCODER MACHINE S/N 998 | $3,717.00 | $0.00 | $0.00 | $3,717.00 | $3,717.00 | $0.00 |
| 20060006 KISIAN MODEL K-200 HIGH SPEED HEAVY DUTY CURRENCY COUNTER, S/N 7286 | $808.00 | $0.00 | $0.00 | $808.00 | $808.00 | $0.00 |
| 20060007 EZ PRO DATA PROJECTOR, S/N 0896503AAAAAA1108 S010648092F | $2,606.00 | $0.00 | $0.00 | $2,606.00 | $2,606.00 | $0.00 |
| 20060008 INSPIRON 6000D INTEL PENTIUM PROCESSOR | $2,310.00 | $0.00 | $0.00 | $2,310.00 | $2,310.00 | $0.00 |
| 20060009 146GB 10K U320 SCSI HARD DRIVE POWER EDGE 1750 | $582.00 | $0.00 | $0.00 | $582.00 | $582.00 | $0.00 |
| 20060010 (4) TRAFFIC RECORDERS | $2,840.00 | $0.00 | $0.00 | $2,840.00 | $2,840.00 | $0.00 |
| 20060011 HP LASERJET 4250N S/N JPDGL00681 | $775.00 | $0.00 | $0.00 | $775.00 | $775.00 | $0.00 |
| 20060012 CISCO ROUTER FOR FIRE DEPT S/N 28320018 | $551.00 | $0.00 | $0.00 | $551.00 | $551.00 | $0.00 |
| 20060013 CISCO ROUTER FOR FIRE DEPT S/N 28112570 | $552.00 | $0.00 | $0.00 | $552.00 | $552.00 | $0.00 |
| 20060014 CISCO BASE FOR FIRE DEPT S/N FCZ073010BV | $638.00 | $0.00 | $0.00 | $638.00 | $638.00 | $0.00 |
| 20060015 CISCO BASE FOR FIRE DEPT S/N JMX0711E28L | $638.00 | $0.00 | $0.00 | $638.00 | $638.00 | $0.00 |
| 20060016 FLOOR MACHINE, 20' SPIRIT S/N 10023824 | $964.00 | $0.00 | $0.00 | $964.00 | $964.00 | $0.00 |
| 20060017 (2) SUCTION UNITS | $1,202.00 | $0.00 | $0.00 | $1,202.00 | $1,202.00 | $0.00 |
| 20060018 100' REEL BULLET CHAIN | $4,507.00 | $0.00 | $0.00 | $4,507.00 | $4,507.00 | $0.00 |
| 20060019 FRIGIDAIRE FREEZER FOR STATION 224 | $653.00 | $0.00 | $0.00 | $653.00 | $653.00 | $0.00 |
| 20060020 K-9 CONTAINER FOR 2003 FORD EXPLORER | $1,611.00 | $0.00 | $0.00 | $1,611.00 | $1,611.00 | $0.00 |
| 20060021 ORION INDUSTRIAL 4-GAS LEL, 02, CO, H2S | $1,315.00 | $0.00 | $0.00 | $1,315.00 | $1,315.00 | $0.00 |
| 20060022 OPTOMA EZ PRO 739 PROJECTOR | $1,465.00 | $0.00 | $0.00 | $1,465.00 | $1,465.00 | $0.00 |

# City of San Bernardino
# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20060023 HUSKY 372XP POWERHEAD | $1,261.00 | $0.00 | $0.00 | $1,261.00 | $1,261.00 | $0.00 |
| 20060024 EMERGENCY KIT/HAZARDOUS MATERIAL FIRE LINE/DECON POOL IN#681338 | $2,902.00 | $0.00 | $0.00 | $2,902.00 | $2,902.00 | $0.00 |
| 20060025 POWER TRIM 4.0 | $576.00 | $0.00 | $0.00 | $576.00 | $576.00 | $0.00 |
| 20060026 HRC2162HXA LAWNMOWER | $1,946.00 | $0.00 | $0.00 | $1,946.00 | $1,946.00 | $0.00 |
| 20060027 DIMENSION 5100 SERIES, PROCESSOR, FLAT PANEL | $2,071.00 | $0.00 | $0.00 | $2,071.00 | $2,071.00 | $0.00 |
| 20060028 HP OFFICE JET 3600N 17PPM PRINTER | $690.00 | $0.00 | $0.00 | $690.00 | $690.00 | $0.00 |
| 20060029 JENNY SJ240 STATIONARY NATURAL GAS STEAM CLEANER, s/n J0206001 | $8,081.00 | $0.00 | $0.00 | $8,081.00 | $8,081.00 | $0.00 |
| 20060030 LATITUDE D610, PENTIUM M770 | $2,734.00 | $0.00 | $0.00 | $2,734.00 | $2,734.00 | $0.00 |
| 20060031 OPTIPLEX GX280 | $1,391.00 | $0.00 | $0.00 | $1,391.00 | $1,391.00 | $0.00 |
| 20060032 HP COLOR LASERJET LJ2840 | $967.00 | $0.00 | $0.00 | $967.00 | $967.00 | $0.00 |
| 20060033 HOLGA SMART SPACE FILE SYSTEM | $3,873.00 | $0.00 | $0.00 | $3,873.00 | $3,873.00 | $0.00 |
| 20060034 KITCHEN CABINETS FOR FIRE STATION | $2,000.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | $0.00 |
| 20060035 TENANT IMPROVEMENTS AT SANTA FE DEPOT FOR POLICE DEPARTMENT | $25,000.00 | $0.00 | $0.00 | $25,000.00 | $25,000.00 | $0.00 |
| 20060036 HP VP6310 SVGA DIGITAL PROJECTOR | $808.00 | $0.00 | $0.00 | $808.00 | $808.00 | $0.00 |
| 20060037 (3) AIR X26E TASERS | $2,602.00 | $0.00 | $0.00 | $2,602.00 | $2,602.00 | $0.00 |
| 20060038 (6) MOTOROLA XTS25000 HT | $15,080.00 | $0.00 | $0.00 | $15,080.00 | $15,080.00 | $0.00 |
| 20060039 IN#20055773 DIGITAL DOWNLOAD | $5,010.00 | $0.00 | $0.00 | $5,010.00 | $5,010.00 | $0.00 |
| 20060040 FUJI PICTOGRAPHY 3000 30MB PRINTER DEMO UNIT | $1,347.00 | $0.00 | $0.00 | $1,347.00 | $1,347.00 | $0.00 |
| 20060041 LAN RACK FOR INTERNAL AFFAIRS IN#6503 | $959.00 | $0.00 | $0.00 | $959.00 | $959.00 | $0.00 |
| 20060042 COMPAQ NX6125, S/N CND53000PH | $1,084.00 | $0.00 | $0.00 | $1,084.00 | $1,084.00 | $0.00 |
| 20060043 HP LASERJET 4350N PRINTER S/N USBXX20479 | $1,632.00 | $0.00 | $0.00 | $1,632.00 | $1,632.00 | $0.00 |
| 20060044 (4) VIEWSONIC MONITORS | $6,281.00 | $0.00 | $0.00 | $6,281.00 | $6,281.00 | $0.00 |
| 20060045 SHARP A410 CASH REGISTERS FOR POLICE RECORDS DIVISION | $645.00 | $0.00 | $0.00 | $645.00 | $645.00 | $0.00 |
| 20060046 (22) THREAT BODY ARMOR PRO-TECH MODEL SIIIA-6.0 FOR SWAT | $45,320.00 | $0.00 | $0.00 | $45,320.00 | $45,320.00 | $0.00 |
| 20060047 (17) THREAT BODY ARMOR PRO-TECH MODEL STX3AZ-4 FOR NARCOTICS OFFICERS | $32,218.00 | $0.00 | $0.00 | $32,218.00 | $32,218.00 | $0.00 |
| 20060048 PORTABLE ASTRO DIGITAL XTS5000 RADIO, S/N 721CFR2486 | $3,534.00 | $0.00 | $0.00 | $3,534.00 | $3,534.00 | $0.00 |
| 20060049 DEDICATED MICROS RECORDER, CARD READER AND CAMERAS IN CITY HALL | $15,700.00 | $0.00 | $0.00 | $15,700.00 | $15,700.00 | $0.00 |
| 20060050 WESTLAKE BENCH WITH DESIGN | $978.00 | $0.00 | $0.00 | $978.00 | $978.00 | $0.00 |
| 20060053 GENIE TZ34 TOWABLE BOOM LIFT S/N TZ3406-164 | $19,553.00 | $0.00 | $0.00 | $19,553.00 | $19,553.00 | $0.00 |
| 20060054 MIX AND GO CONCRETE MIXER | $736.00 | $0.00 | $0.00 | $736.00 | $736.00 | $0.00 |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20060055 POWER MATE 115VOLT | $851.00 | $0.00 | $0.00 | $851.00 | $851.00 | $0.00 |
| 20060056 (8) REVERSIBLE GYM FLOOR COVERS | $5,269.00 | $0.00 | $0.00 | $5,269.00 | $5,269.00 | $0.00 |
| 20060057 (8) ROLLER MODELS | $1,638.00 | $0.00 | $0.00 | $1,638.00 | $1,638.00 | $0.00 |
| 20060058 XTS2000 PORTABLE RADIO | $2,828.00 | $0.00 | $0.00 | $2,828.00 | $2,828.00 | $0.00 |
| 20060059 SINGLE CONTROLLER CABINETS | $9,831.00 | $0.00 | $0.00 | $9,831.00 | $9,831.00 | $0.00 |
| 20060060 ZIEMANN TRAILER MODEL #1160 S/N CE17S296ZP26394 | $6,169.00 | $0.00 | $0.00 | $6,169.00 | $6,169.00 | $0.00 |
| 20060064 (22) BENDIX KING RADIOS | $14,782.00 | $0.00 | $0.00 | $14,782.00 | $14,782.00 | $0.00 |
| 20060065 SEARCHCAM RECON II SEARCH PROBE CAMERA, S/N SCR21-236 | $7,000.00 | $0.00 | $0.00 | $7,000.00 | $7,000.00 | $0.00 |
| 20060066 (2) PORTA, COUNT FIT TESTER | $16,624.00 | $0.00 | $0.00 | $16,624.00 | $16,624.00 | $0.00 |
| 20060067 RADIO COMM SYSTEM AND SMALLTALK PLUS KIT | $36,247.00 | $0.00 | $0.00 | $36,247.00 | $36,247.00 | $0.00 |
| 20060068 IBM THINKPAD, S/N L3KVXF2 | $869.00 | $0.00 | $0.00 | $869.00 | $869.00 | $0.00 |
| 20060069 IBM THINKPAD, S/N L3KVXH1 | $869.00 | $0.00 | $0.00 | $869.00 | $869.00 | $0.00 |
| 20060070 20' WELLS CARGO MODEL EW2025W ENCLOSED TRAILER, S/N 1WC200J2467013730 | $12,144.00 | $0.00 | $0.00 | $12,144.00 | $12,144.00 | $0.00 |
| 20060071 SWIFTWATER RESCUE EQUIPMENT IN#100386 | $7,331.00 | $0.00 | $0.00 | $7,331.00 | $7,331.00 | $0.00 |
| 20060072 XTS5000 RADIO, S/N 500CGF3288 | $3,333.00 | $0.00 | $0.00 | $3,333.00 | $3,333.00 | $0.00 |
| 20060073 XTS5000 RADIO, S/N 500CGF3289 | $3,334.00 | $0.00 | $0.00 | $3,334.00 | $3,334.00 | $0.00 |
| 20060074 MODEM FOR FIRE'S MDC . | $2,522.00 | $0.00 | $0.00 | $2,522.00 | $2,522.00 | $0.00 |
| 20060075 BENDIX KING MOBILE RADIO S/N 0503130 | $1,022.00 | $0.00 | $0.00 | $1,022.00 | $1,022.00 | $0.00 |
| 20060076 XLT 5000 MOBILE 10-35 WATT RADIO S/N 500CGM251 | $3,334.00 | $0.00 | $0.00 | $3,334.00 | $3,334.00 | $0.00 |
| 20060077 XLT 5000 MOBILE 10-35 WATT RADIO, S/N 500CGM252 | $3,334.00 | $0.00 | $0.00 | $3,334.00 | $3,334.00 | $0.00 |
| 20060078 BENDIX KING RADIO, S/N 546030 | $655.00 | $0.00 | $0.00 | $655.00 | $655.00 | $0.00 |
| 20060079 BENDIX KING RADIO, S/N 546003 | $655.00 | $0.00 | $0.00 | $655.00 | $655.00 | $0.00 |
| 20060080 BENDIX KING RADIO, S/N 546007 | $655.00 | $0.00 | $0.00 | $655.00 | $655.00 | $0.00 |
| 20060081 BENDIX KING RADIO, S/N 546002 | $656.00 | $0.00 | $0.00 | $656.00 | $656.00 | $0.00 |
| 20060082 BENDIX KING RADIO, S/N 546026 | $656.00 | $0.00 | $0.00 | $656.00 | $656.00 | $0.00 |
| 20060083 BENDIX KING RADIO, S/N 546021 | $656.00 | $0.00 | $0.00 | $656.00 | $656.00 | $0.00 |
| 20060084 ISG K 1000 ELITE THERMAL IMAGING CAMERA | $9,671.00 | $0.00 | $0.00 | $9,671.00 | $9,671.00 | $0.00 |
| 20060085 TEST COMPUTER DATA ACQUISITION SYSTEM, S/N VC305101953 | $3,220.00 | $0.00 | $0.00 | $3,220.00 | $3,220.00 | $0.00 |
| 20060086 CRASH RETRIEVAL SYSTEM | $2,709.00 | $0.00 | $0.00 | $2,709.00 | $2,709.00 | $0.00 |
| 20060087 ACCIDENT SURVEY EQUIPMENT NIOCN NPL 352 | $6,299.00 | $0.00 | $0.00 | $6,299.00 | $6,299.00 | $0.00 |
| 20060088 VISTA FX2 CUSTOM RECON SOFTWARE | $1,034.00 | $0.00 | $0.00 | $1,034.00 | $1,034.00 | $0.00 |
| 20060089 CANON REBEL XT CAMERA KIT WITH LENS | $894.00 | $0.00 | $0.00 | $894.00 | $894.00 | $0.00 |
| 20060090 AUTOCAD FOR PD S/N 343-63870295 | $861.00 | $0.00 | $0.00 | $861.00 | $861.00 | $0.00 |

# City of San Bernardino
# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20060091 AUTOCAD FOR PD S/N 343-63870394 | $861.00 | $0.00 | $0.00 | $861.00 | $861.00 | $0.00 |
| 20060092 (2) MATHCAD 12 FOR POLICE DEPT | $2,327.00 | $0.00 | $0.00 | $2,327.00 | $2,327.00 | $0.00 |
| 20060093 POCKET CITATION BUNDLE | $2,275.00 | $0.00 | $0.00 | $2,275.00 | $2,275.00 | $0.00 |
| 20060094 POCKET CITATION BUNDLE | $2,275.00 | $0.00 | $0.00 | $2,275.00 | $2,275.00 | $0.00 |
| 20060095 SPEEDSHIFT SCHEDULING SYSTEM | $24,050.00 | $0.00 | $0.00 | $24,050.00 | $24,050.00 | $0.00 |
| 20060096 CALL BOX CONSOLE | $7,154.00 | $0.00 | $0.00 | $7,154.00 | $7,154.00 | $0.00 |
| 20060097 (8) XTL 5000 RADIOS | $24,454.00 | $0.00 | $0.00 | $24,454.00 | $24,454.00 | $0.00 |
| 20060098 COPPERFIRE AND TIPS SOFTWARE | $26,500.00 | $0.00 | $0.00 | $26,500.00 | $26,500.00 | $0.00 |
| 20060099 HP COLOR LASERJET 4700N PRINTER S/N JPGLB01930 | $2,011.00 | $0.00 | $0.00 | $2,011.00 | $2,011.00 | $0.00 |
| 20060100 HP COLOR LASERJET 4700N PRINTER S/N JPGLB01507 | $2,011.00 | $0.00 | $0.00 | $2,011.00 | $2,011.00 | $0.00 |
| 20060101 HP COLOR LASERJET 4700N PRINTER S/N JPGLB01317 | $2,010.00 | $0.00 | $0.00 | $2,010.00 | $2,010.00 | $0.00 |
| 20060102 HP B&W LASERJET 4350N PRINTER S/N CNGXF28687 | $1,676.00 | $0.00 | $0.00 | $1,676.00 | $1,676.00 | $0.00 |
| 20060103 HP B&W LASERJET 4350N PRINTER S/N CNGXF28689 | $1,677.00 | $0.00 | $0.00 | $1,677.00 | $1,677.00 | $0.00 |
| 20060104 (13) POCKET CITATION BUNDLES | $53,875.00 | $0.00 | $0.00 | $53,875.00 | $53,875.00 | $0.00 |
| 20060105 (32) XTL 5000 RADIOS | $94,328.00 | $0.00 | $0.00 | $94,328.00 | $94,328.00 | $0.00 |
| 20060106 (22) XTL 5000 RADIOS | $64,103.00 | $0.00 | $0.00 | $64,103.00 | $64,103.00 | $0.00 |
| 20060107 (11) XTL 5000 RADIOS | $30,472.00 | $0.00 | $0.00 | $30,472.00 | $30,472.00 | $0.00 |
| 20060108 HP COMPAQ DC5100 S/N 2UB607022Y | $847.00 | $0.00 | $0.00 | $847.00 | $847.00 | $0.00 |
| 20060109 VULCAN STEAMER, S/N 27-1160579 | $13,957.00 | $0.00 | $0.00 | $13,957.00 | $13,957.00 | $0.00 |
| 20060110 DC5100M/P4-520 S/N MXL6280FJF | $588.00 | $0.00 | $0.00 | $588.00 | $588.00 | $0.00 |
| 20060111 ESR1 STAINLESS REFRIGERATOR S/N 06030049 | $1,611.00 | $0.00 | $0.00 | $1,611.00 | $1,611.00 | $0.00 |
| 20060112 SHARP AR-M355UB COPIER S/N 65010961 | $7,196.00 | $0.00 | $0.00 | $7,196.00 | $7,196.00 | $0.00 |
| 20060113 PREMIO ATHENA COMPUTER WORKSTATION S/N 2061000827 | $1,160.00 | $0.00 | $0.00 | $1,160.00 | $1,160.00 | $0.00 |
| 20060114 SECURITY SAFE | $917.00 | $0.00 | $0.00 | $917.00 | $917.00 | $0.00 |
| 20060115 ANIMAL CONTROL OFFICE REMODELING KOSTON AND WILCO | $22,038.00 | $0.00 | $0.00 | $22,038.00 | $22,038.00 | $0.00 |
| 20060120 FURNISH AND INSTALL BLOWER UNIT 547 | $24,335.00 | $0.00 | $0.00 | $24,335.00 | $24,335.00 | $0.00 |
| 20060121 (4) SEWER HOSE 1' X 800' | $7,267.00 | $0.00 | $0.00 | $7,267.00 | $7,267.00 | $0.00 |
| 20060122 (2) SEWER HOSE 1' X 600' | $2,879.00 | $0.00 | $0.00 | $2,879.00 | $2,879.00 | $0.00 |
| 20060123 (1) SEWER HOSE 3/4' X 600' | $1,351.00 | $0.00 | $0.00 | $1,351.00 | $1,351.00 | $0.00 |
| 20060125 CUTTER WITH SKIDS | $2,097.00 | $0.00 | $0.00 | $2,097.00 | $2,097.00 | $0.00 |
| 20060126 (6) MULTI-GAS MONITORS | $4,575.00 | $0.00 | $0.00 | $4,575.00 | $4,575.00 | $0.00 |
| 20060127 SIX UNIT MCAL CALIBRATE | $1,632.00 | $0.00 | $0.00 | $1,632.00 | $1,632.00 | $0.00 |
| 20060128 JOHN DEERE 260B WALK-BEHIND MOWER S/N | | | | | | |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| M0260BG010015 | $6,793.00 | $0.00 | $0.00 | $6,793.00 | $6,793.00 | $0.00 |
| 20060130 GRAY ICE BUILDERS, ADA RESTROOM REMODELING | $79,471.00 | $0.00 | $0.00 | $79,471.00 | $79,471.00 | $0.00 |
| 20060131 (2) WIRELESS SCOREBOARDS | $7,998.00 | $0.00 | $0.00 | $7,998.00 | $7,998.00 | $0.00 |
| 20060132 HP LASERJET 2605DN COLOR/DUPLEX PRINTER | $582.00 | $0.00 | $0.00 | $582.00 | $582.00 | $0.00 |
| 20060133 (2) BODYGUARD T-700 TREADMILLS, (2) BODYGUARD E-350 ELLIPTICALS | $19,395.00 | $0.00 | $0.00 | $19,395.00 | $19,395.00 | $0.00 |
| 20070002 OFFICE CHAIRS | $1,520.00 | $0.00 | $0.00 | $1,520.00 | $1,520.00 | $0.00 |
| 20070003 (1) DESK AND CREDENZA FOR RECORDS OFFICE | $2,198.00 | $0.00 | $0.00 | $2,198.00 | $2,198.00 | $0.00 |
| 20070004 (1) 30' LARGE SLIM HDTV | $862.00 | $0.00 | $0.00 | $862.00 | $862.00 | $0.00 |
| 20070005 OFFICE FURNITURE FOR DEPUTY DIRECTR | $1,075.00 | $0.00 | $0.00 | $1,075.00 | $1,075.00 | $0.00 |
| 20070006 (1) MURATEC F520 FAX, S/N 90126011 | $1,553.00 | $0.00 | $0.00 | $1,553.00 | $1,553.00 | $0.00 |
| 20070007 (4) PORTABLE ASTRO XTS 2500 RADIOS | $10,930.00 | $0.00 | $0.00 | $10,930.00 | $10,930.00 | $0.00 |
| 20070008 OFFICE FURNITURE FOR DEPUTY DIRECTR | $609.00 | $0.00 | $0.00 | $609.00 | $609.00 | $0.00 |
| 20070009 (1) SHARP XR-10X REFURBISHED PROJECTOR | $588.00 | $0.00 | $0.00 | $588.00 | $588.00 | $0.00 |
| 20070010 (1) HON OFFICE CHAIR | $621.00 | $0.00 | $0.00 | $621.00 | $621.00 | $0.00 |
| 20070011 (1) 72' HUTCH | $820.00 | $0.00 | $0.00 | $820.00 | $820.00 | $0.00 |
| 20070012 (1) FUJITSU FI-5750C 200DPI SCSI SCANNER | $6,396.00 | $0.00 | $0.00 | $6,396.00 | $6,396.00 | $0.00 |
| 20070014 (1) COLOR LASERJET 5550N PRINTER AND TRAY FOR DEVELOPMENT SERVICES | $3,017.00 | $0.00 | $0.00 | $3,017.00 | $3,017.00 | $0.00 |
| 20070015 (1) HP COLOR LASERJET 3600N FOR DEVELOPMENT SERVICES | $626.00 | $0.00 | $0.00 | $626.00 | $626.00 | $0.00 |
| 20070016 CABINET FOR STATION 7 | $5,910.00 | $0.00 | $0.00 | $5,910.00 | $5,910.00 | $0.00 |
| 20070017 (1) MICROTOWER | $588.00 | $0.00 | $0.00 | $588.00 | $588.00 | $0.00 |
| 20070018 (1) HOSHIZAKI ICE STORAGE CONTAINER FOR STATION 22 | $709.00 | $0.00 | $0.00 | $709.00 | $709.00 | $0.00 |
| 20070019 (1) HOSHIZAKI ICE MACHINE FOR STATION 221 | $2,653.00 | $0.00 | $0.00 | $2,653.00 | $2,653.00 | $0.00 |
| 20070020 (1) STAINLESS STEEL FRANKLIN CHIEF FIM120 ICE MAKER FOR STATION 225 | $878.00 | $0.00 | $0.00 | $878.00 | $878.00 | $0.00 |
| 20070021 (1) FUJITSU 5750 CONSUMABLES KIT | $539.00 | $0.00 | $0.00 | $539.00 | $231.00 | $308.00 |
| 20070022 (1) INTEL CORE & 153 DUO PROCESSOR | $1,553.00 | $0.00 | $0.00 | $1,553.00 | $1,553.00 | $0.00 |
| 20070023 (1) INSPIRON 6400 INTEL CORE 2 DUO PROCESSOR T7200 | $2,522.00 | $0.00 | $0.00 | $2,522.00 | $2,522.00 | $0.00 |
| 20070024 (1) MOTOROLA XTS5000 RADIO | $2,918.00 | $0.00 | $0.00 | $2,918.00 | $2,918.00 | $0.00 |
| 20070025 (1) ECONOMY RANGE 6-BURNER 36' apn 2376762 | $1,514.00 | $0.00 | $0.00 | $1,514.00 | $1,514.00 | $0.00 |
| 20070026 (4) 55-GALLON BUNG-TYPE DRUM WITH METER FOR OIL GUN | $2,629.00 | $0.00 | $0.00 | $2,629.00 | $2,629.00 | $0.00 |
| 20070027 (1) 14' POWER CUT OFF SAW FOR STATION 224, S/N 20061700052 | $861.00 | $0.00 | $0.00 | $861.00 | $861.00 | $0.00 |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20070028 (1) 14' POWER CUT OFF SAW FOR STATION 224, S/N 20064000195 | $861.00 | $0.00 | $0.00 | $861.00 | $861.00 | $0.00 |
| 20070029 (1) #TT21AKXKG WH REFRIGERATOR | $505.00 | $0.00 | $0.00 | $505.00 | $505.00 | $0.00 |
| 20070030 (1) CUT OFF SAW, S/N 20070300162 | $767.00 | $0.00 | $0.00 | $767.00 | $767.00 | $0.00 |
| 20070031 (1) CUT OFF SAW, S/N 20070300163 | $767.00 | $0.00 | $0.00 | $767.00 | $767.00 | $0.00 |
| 20070032 (1) XTS2500 PORTABLE RADIO | $1,686.00 | $0.00 | $0.00 | $1,686.00 | $1,686.00 | $0.00 |
| 20070033 (1) XTS2500 PORTABLE RADIO | $1,061.00 | $0.00 | $0.00 | $1,061.00 | $1,061.00 | $0.00 |
| 20070034 (1) HUSKY 372XP POWERHEAD FULLWRAP CHAINSAW, S/N 20070200105 | $633.00 | $0.00 | $0.00 | $633.00 | $633.00 | $0.00 |
| 20070035 (1) HUSKY 372XP POWERHEAD FULLWRAP CHAINSAW, S/N 20070200106 | $633.00 | $0.00 | $0.00 | $633.00 | $633.00 | $0.00 |
| 20070036 (1) HUSKY 372XP POWERHEAD FULLWRAP CHAINSAW, S/N 20070200125 | $633.00 | $0.00 | $0.00 | $633.00 | $633.00 | $0.00 |
| 20070037 (1) HUSKY 372XP POWERHEAD FULLWRAP CHAINSAW, S/N 20070200108 | $633.00 | $0.00 | $0.00 | $633.00 | $633.00 | $0.00 |
| 20070038 (1) POWERHAWK RESCUE SYSTEM AUTO CRIB | $665.00 | $0.00 | $0.00 | $665.00 | $665.00 | $0.00 |
| 20070039 (1) 'U' DESK SET | $1,724.00 | $0.00 | $0.00 | $1,724.00 | $1,724.00 | $0.00 |
| 20070040 (4) DEFIBRILLATORS WITH ACCESSORIES | $18,256.00 | $0.00 | $0.00 | $18,256.00 | $18,256.00 | $0.00 |
| 20070041 (1) XTS 25000 764-870 PHONE [A[C[C[C[C[C[C[C[C[ | $2,739.00 | $0.00 | $0.00 | $2,739.00 | $2,739.00 | $0.00 |
| 20070042 (1) 'U' DESK SET | $540.00 | $0.00 | $0.00 | $540.00 | $540.00 | $0.00 |
| 20070043 (1) CHAIR WITH 'C' ARM | $1,355.00 | $0.00 | $0.00 | $1,355.00 | $1,355.00 | $0.00 |
| 20070044 (2) HIGH BACKED CHAIRS WITH NECK RESTS | $2,227.00 | $0.00 | $0.00 | $2,227.00 | $2,227.00 | $0.00 |
| 20070045 (1) PAKHAMMER 90 PNEUMATIC IMPACT TOOL KIT | $3,555.00 | $0.00 | $0.00 | $3,555.00 | $3,555.00 | $0.00 |
| 20070046 (1) ADOBE PHOTOSHOP CS FULL VERSION | $586.00 | $0.00 | $0.00 | $586.00 | $586.00 | $0.00 |
| 20070047 (1) DIMENSION 5150 FOR POLICE DEPT | $2,714.00 | $0.00 | $0.00 | $2,714.00 | $2,714.00 | $0.00 |
| 20070048 (10) HECKLER & KOCH .45 CALIBUR HANDGUNS | $7,299.00 | $0.00 | $0.00 | $7,299.00 | $7,299.00 | $0.00 |
| 20070049 (1) LEATHER SOFA FOR DISPATCH | $526.00 | $0.00 | $0.00 | $526.00 | $526.00 | $0.00 |
| 20070050 (1) EPSON V750-M PRO USB 6400X9600 NEGATIVE SCANNER | $862.00 | $0.00 | $0.00 | $862.00 | $862.00 | $0.00 |
| 20070051 RECRUITMENT BANNER | $700.00 | $0.00 | $0.00 | $700.00 | $700.00 | $0.00 |
| 20070052 ARMORY CAGE DOORS | $830.00 | $0.00 | $0.00 | $830.00 | $830.00 | $0.00 |
| 20070053 (2) BEDSLIDES FOR ID TRUCKS | $1,508.00 | $0.00 | $0.00 | $1,508.00 | $1,508.00 | $0.00 |
| 20070054 (5) PORTABLE ASTRO XTS2500HT RADIOS | $8,056.00 | $0.00 | $0.00 | $8,056.00 | $8,056.00 | $0.00 |
| 20070055 (5) SMARTZONE ANALOG SOFTWARE | $5,274.00 | $0.00 | $0.00 | $5,274.00 | $5,274.00 | $0.00 |
| 20070056 (1) ARCGIS SPACIAL ANALYST CONCURRENT USE LICENSE FOR PD | $2,699.00 | $0.00 | $0.00 | $2,699.00 | $2,699.00 | $0.00 |
| 20070057 (1) ARCVIEW 9.2 SINGLE USE UNKEYED LICENSE FOR PD | $1,620.00 | $0.00 | $0.00 | $1,620.00 | $1,620.00 | $0.00 |

City of San Bernardino
# Asset Schedule Supplemental
**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20070058 (1) WILSON-TUGG BARIATRIC CHAIR WITH 27' WIDE SEAT | $1,772.00 | $0.00 | $0.00 | $1,772.00 | $1,772.00 | $0.00 |
| 20070059 (1) HP LASERJET P2015DN S/N CNBJM24702 | $508.00 | $0.00 | $0.00 | $508.00 | $508.00 | $0.00 |
| 20070060 (1) SCANTRON ES2010ADF OPTICAL MARK READER, DINGLE-SIDED, PENCIL-READ [A[C[C[C[C[C[C[C[DS | $4,165.00 | $0.00 | $0.00 | $4,165.00 | $4,165.00 | $0.00 |
| 20070061 (1) XTS2500 PORTABLE RADIO | $2,998.00 | $0.00 | $0.00 | $2,998.00 | $2,998.00 | $0.00 |
| 20070062 (2) LEUPOLD MARK 4 | $1,029.00 | $0.00 | $0.00 | $1,029.00 | $1,029.00 | $0.00 |
| 20070063 (1) IEUPOLD MARK 4 4.5 SCOPE [A[C[C[C[C[DL | $1,032.00 | $0.00 | $0.00 | $1,032.00 | $1,032.00 | $0.00 |
| 20070064 (6) HELICOPTER HELMETS | $6,731.00 | $0.00 | $0.00 | $6,731.00 | $6,731.00 | $0.00 |
| 20070065 (1) LEVONA LAPTOP | $1,832.00 | $0.00 | $0.00 | $1,832.00 | $1,832.00 | $0.00 |
| 20070066 (8) MOTOROLA 2500 III W/SMARTNET RADIOS | $30,343.00 | $0.00 | $0.00 | $30,343.00 | $30,343.00 | $0.00 |
| 20070067 (1) LEVONA LAPTOP | $1,832.00 | $0.00 | $0.00 | $1,832.00 | $1,832.00 | $0.00 |
| 20070068 (1) IMAGEMASTER SOLO 3 KIT | $3,845.00 | $0.00 | $0.00 | $3,845.00 | $3,845.00 | $0.00 |
| 20070069 (1) SIFORCE OCE FORENSIC WORK STATION | $3,028.00 | $0.00 | $0.00 | $3,028.00 | $3,028.00 | $0.00 |
| 20070070 (2) HITACHI CPX260 2500 LUMENS LCD XGA PROJECTORS HIT CPX260 | $1,996.00 | $0.00 | $0.00 | $1,996.00 | $1,996.00 | $0.00 |
| 20070071 (1) DISPATCH CHAIR | $701.00 | $0.00 | $0.00 | $701.00 | $701.00 | $0.00 |
| 20070072 (1) DISPATCH CHAIR | $805.00 | $0.00 | $0.00 | $805.00 | $805.00 | $0.00 |
| 20070073 (1) DELUXE CHAIR WITH HEAVY DUTY CASTERS | $885.00 | $0.00 | $0.00 | $885.00 | $885.00 | $0.00 |
| 20070074 (3) DISPATCH CHAIRS | $2,185.00 | $0.00 | $0.00 | $2,185.00 | $2,185.00 | $0.00 |
| 20070075 (4) DELUXE CHAIRS WITH HEAVY DUTY CASTERS | $3,637.00 | $0.00 | $0.00 | $3,637.00 | $3,637.00 | $0.00 |
| 20070076 (1) LASER CLASS 510 FAX MACHINE S/N UZY39284 | $1,045.00 | $0.00 | $0.00 | $1,045.00 | $1,045.00 | $0.00 |
| 20070077 (1) LASER CLASS 510 FAX MACHINE S/N UZY39279 | $1,045.00 | $0.00 | $0.00 | $1,045.00 | $1,045.00 | $0.00 |
| 20070078 (82) MONARCH SUMMIT LEVEL 111A BALISTIC VESTS | $49,656.00 | $0.00 | $0.00 | $49,656.00 | $49,656.00 | $0.00 |
| 20070079 (1) FLOOR MACHINE | $1,156.00 | $0.00 | $0.00 | $1,156.00 | $1,156.00 | $0.00 |
| 20070080 (1) FLOOR MACHINE | $1,452.00 | $0.00 | $0.00 | $1,452.00 | $1,452.00 | $0.00 |
| 20070081 (1) BURNISHER | $1,628.00 | $0.00 | $0.00 | $1,628.00 | $1,628.00 | $0.00 |
| 20070082 (1) BURNISHER | $1,773.00 | $0.00 | $0.00 | $1,773.00 | $1,773.00 | $0.00 |
| 20070083 (2) VACUUM CLEANERS | $3,340.00 | $0.00 | $0.00 | $3,340.00 | $3,340.00 | $0.00 |
| 20070084 (5) HON 42' 4-DRAWER FILES | $2,478.00 | $0.00 | $0.00 | $2,478.00 | $2,478.00 | $0.00 |
| 20070085 VOTING SYSTEM FOR COUNCIL | $24,991.00 | $0.00 | $0.00 | $24,991.00 | $24,991.00 | $0.00 |
| 20070087 (1) STAINLESS STEEL WHIRLAWAY MACHINE | $577.00 | $0.00 | $0.00 | $577.00 | $577.00 | $0.00 |
| 20070088 (1) BOWFRONT DESK FOR CITY MANAGER | $1,798.00 | $0.00 | $0.00 | $1,798.00 | $1,798.00 | $0.00 |
| 20070089 (1) DOUBLE LATERAL FILE CREDENZA FOR CITY MANAGER | $1,404.00 | $0.00 | $0.00 | $1,404.00 | $1,404.00 | $0.00 |
| 20070090 (1) DOOR HUTCH FOR CITY MANAGER | $969.00 | $0.00 | $0.00 | $969.00 | $969.00 | $0.00 |
| 20070091 (1) HINGED CABINET FOR CITY MANAGER | $767.00 | $0.00 | $0.00 | $767.00 | $767.00 | $0.00 |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20070092 (2) GARDEN BENCH SLABS | $2,147.00 | $0.00 | $0.00 | $2,147.00 | $2,147.00 | $0.00 |
| 20070094 (2) CONCRETE BENCHES | $2,341.00 | $0.00 | $0.00 | $2,341.00 | $2,341.00 | $0.00 |
| 20070095 (1) HP BUSINESS DESKTOP DC5100 P4520 | $588.00 | $0.00 | $0.00 | $588.00 | $588.00 | $0.00 |
| 20070096 (1) CONFERENCE TABLE, CHERRY FINISH | $1,723.00 | $0.00 | $0.00 | $1,723.00 | $1,723.00 | $0.00 |
| 20070097 (1) POWERSHRED 320CC SHREDDER | $793.00 | $0.00 | $0.00 | $793.00 | $793.00 | $0.00 |
| 20070098 (1) HITACHI H65 DEMO HAMMER | $637.00 | $0.00 | $0.00 | $637.00 | $637.00 | $0.00 |
| 20070099 (1) SIGN SHOP SIGN PRESS UPGRADES | $2,236.00 | $0.00 | $0.00 | $2,236.00 | $2,236.00 | $0.00 |
| 20070100 (1) ARIVA SHREDDER [A[C[C[C[C[CT | $1,401.00 | $0.00 | $0.00 | $1,401.00 | $1,401.00 | $0.00 |
| 20070101 STREET NAME SIGN FOR UNIVERSITY PARKWAY AND VARSITY | $889.00 | $0.00 | $0.00 | $889.00 | $889.00 | $0.00 |
| 20070102 (1) 17HP 30' KAW COMMERCIAL MOWER S/N 101384 | $2,812.00 | $0.00 | $0.00 | $2,812.00 | $2,812.00 | $0.00 |
| 20070103 (1) HIGH PRESSURE SURFACE WASHER | $607.00 | $0.00 | $0.00 | $607.00 | $607.00 | $0.00 |
| 20070106 (1) DESK | $539.00 | $0.00 | $0.00 | $539.00 | $539.00 | $0.00 |
| 20070107 (1) DESK | $539.00 | $0.00 | $0.00 | $539.00 | $539.00 | $0.00 |
| 20070108 (1) MK-COMPU-LF-BLK-CON COMPUCNR DESK | $636.00 | $0.00 | $0.00 | $636.00 | $636.00 | $0.00 |
| 20070109 (1) MK-COMPU-LF-BLK-CON COMPUCNR DESK | $636.00 | $0.00 | $0.00 | $636.00 | $636.00 | $0.00 |
| 20070110 (2) CAMBRIA DESKS | $1,077.00 | $0.00 | $0.00 | $1,077.00 | $1,077.00 | $0.00 |
| 20070111 (2) CAMBRIA DESKS | $1,077.00 | $0.00 | $0.00 | $1,077.00 | $1,077.00 | $0.00 |
| 20070112 (1) MK-COMPU-LF-BLK-CON COMPUCNR DESK | $1,271.00 | $0.00 | $0.00 | $1,271.00 | $1,271.00 | $0.00 |
| 20070113 (2) 5-DRAWER LATERAL FILES | $1,401.00 | $0.00 | $0.00 | $1,401.00 | $1,401.00 | $0.00 |
| 20070114 (1) DESK | $1,449.00 | $0.00 | $0.00 | $1,449.00 | $1,449.00 | $0.00 |
| 20070115 (15) HP STANDARD DESKTOP DC5100 | $8,821.00 | $0.00 | $0.00 | $8,821.00 | $8,821.00 | $0.00 |
| 20070116 (1) INTERNATIONAL ALUMINUM TELE- SCOPIC VOLLEYBALL SYSTEM | $2,101.00 | $0.00 | $0.00 | $2,101.00 | $2,101.00 | $0.00 |
| 20070117 (1) SCRUFF COSTUME | $2,173.00 | $0.00 | $0.00 | $2,173.00 | $2,173.00 | $0.00 |
| 20070118 (1) COMBINATION SNACK/SODA MACHINE | $1,890.00 | $0.00 | $0.00 | $1,890.00 | $1,890.00 | $0.00 |
| 20070119 (1) PARTNER K950 ACTIVE ROTARY SAW | $734.00 | $0.00 | $0.00 | $734.00 | $734.00 | $0.00 |
| 20070120 (2) PORTABLE FLOODLIGHTS | $1,007.00 | $0.00 | $0.00 | $1,007.00 | $1,007.00 | $0.00 |
| 20070121 (1) BLOWER, RAM-FAN MODEL EV400 | $1,045.00 | $0.00 | $0.00 | $1,045.00 | $1,045.00 | $0.00 |
| 20070122 (1) PETROGEN HEAVY RESCUE OUTFIT | $1,062.00 | $0.00 | $0.00 | $1,062.00 | $1,062.00 | $0.00 |
| 20070123 (1) TELE-LITE PORTABLE GENERATOR AND LIGHT COMBINATION KIT | $1,232.00 | $0.00 | $0.00 | $1,232.00 | $1,232.00 | $0.00 |
| 20070124 (4) SPEED SHORE TRENCH RESCUE | $3,186.00 | $0.00 | $0.00 | $3,186.00 | $3,186.00 | $0.00 |
| 20070125 (1) RAPID DEPLOYMENT TRAILER | $2,473.00 | $0.00 | $0.00 | $2,473.00 | $2,473.00 | $0.00 |
| 20070126 (1) AMKUS A101 STD AIR OPERATED PUMP | $959.00 | $0.00 | $0.00 | $959.00 | $959.00 | $0.00 |
| 20070127 (1) UNIFIRE UF-40 CORE DRILL | $1,466.00 | $0.00 | $0.00 | $1,466.00 | $1,466.00 | $0.00 |
| 20070128 (1) BOSCH 5412L 12' MITER SAW | $673.00 | $0.00 | $0.00 | $673.00 | $673.00 | $0.00 |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20070129 (1) DEWALT 8HP GAS COMPRESSOR | $1,366.00 | $0.00 | $0.00 | $1,366.00 | $1,366.00 | $0.00 |
| 20070130 (1) ICS 633GC-14' CONC CHAINSAW | $1,654.00 | $0.00 | $0.00 | $1,654.00 | $1,654.00 | $0.00 |
| 20070132 MOBILE DISPLAY COMMUNICATION FOR FIRE | $6,742.00 | $0.00 | $0.00 | $6,742.00 | $6,742.00 | $0.00 |
| 20070133 TELEPHONE CONFERENCE BRIDGE EQUIP | $47,219.00 | $0.00 | $0.00 | $47,219.00 | $47,219.00 | $0.00 |
| 20070134 (2) TWINNED 50' X 1/2' HYDRAULIC HOSE | $1,106.00 | $0.00 | $0.00 | $1,106.00 | $1,106.00 | $0.00 |
| 20070135 (1) STANLEY 45 POUND BREAKER | $1,926.00 | $0.00 | $0.00 | $1,926.00 | $1,926.00 | $0.00 |
| 20070136 (1) STANLEY 14' CUT OFF SAW | $2,083.00 | $0.00 | $0.00 | $2,083.00 | $2,083.00 | $0.00 |
| 20070137 (1) STANLEY DIAMOND CHAIN SAW | $2,180.00 | $0.00 | $0.00 | $2,180.00 | $2,180.00 | $0.00 |
| 20070138 (1) STANLEY 89 POUND JACK HAMMER | $2,644.00 | $0.00 | $0.00 | $2,644.00 | $2,644.00 | $0.00 |
| 20070139 (3) PINNACLE 37 DIAMOND CHAIN SAWS | $3,050.00 | $0.00 | $0.00 | $3,050.00 | $3,050.00 | $0.00 |
| 20070140 (1) STANLEY HYDRAULIC POWER UNIT, 8 GPM, 2000 PSI, 18 HP BRIGGS, ELECTR IC START, AUTO THROTTLE W/COUPLERS | $4,989.00 | $0.00 | $0.00 | $4,989.00 | $4,989.00 | $0.00 |
| 20070141 (1) PANASONIC TB51 FOR FIRE #11 | $2,942.00 | $0.00 | $0.00 | $2,942.00 | $2,942.00 | $0.00 |
| 20070142 (1) rTREVERSE ADVANTAGE STRETCHER [A[C[C[C[CR | $629.00 | $0.00 | $0.00 | $629.00 | $629.00 | $0.00 |
| 20070143 (2) RESCUE 42 STRUT JACKS [A[C[C[C[CR . [A | $1,293.00 | $0.00 | $0.00 | $1,293.00 | $1,293.00 | $0.00 |
| 20070144 (1) HONDA GENERATOR 6500 WATTS [A[C[C[C[CR | $2,466.00 | $0.00 | $0.00 | $2,466.00 | $2,466.00 | $0.00 |
| 20070145 (1) AIR BAG, PARATECH MAXI FORCE | $2,312.00 | $0.00 | $0.00 | $2,312.00 | $2,312.00 | $0.00 |
| 20070146 (1) FREDDY THE FIRE TRUCK | $7,083.00 | $0.00 | $0.00 | $7,083.00 | $7,083.00 | $0.00 |
| 20070147 (1) SEARCH CAM ENTRY LINK HAZMAT SYSTEM | $16,261.00 | $0.00 | $0.00 | $16,261.00 | $16,261.00 | $0.00 |
| 20070148 (2) DIGITAL FRAME CAPTURE FEATURE UPGRADE | $1,627.00 | $0.00 | $0.00 | $1,627.00 | $1,627.00 | $0.00 |
| 20070149 (2) RAPID RESPONSE KITS | $2,304.00 | $0.00 | $0.00 | $2,304.00 | $2,304.00 | $0.00 |
| 20070150 (2) THERMAL IMAGING CAMERAS | $19,466.00 | $0.00 | $0.00 | $19,466.00 | $19,466.00 | $0.00 |
| 20070151 (3) COMPASS PASS DEVICE | $1,530.00 | $0.00 | $0.00 | $1,530.00 | $1,530.00 | $0.00 |
| 20070152 (3) RADIO COMM SYTEMS | $1,849.00 | $0.00 | $0.00 | $1,849.00 | $1,849.00 | $0.00 |
| 20070153 (3) 4500# SCBA CYLINDER | $2,780.00 | $0.00 | $0.00 | $2,780.00 | $2,780.00 | $0.00 |
| 20070154 SMALLTALKPLUS AND SCBA UNITS | $3,741.00 | $0.00 | $0.00 | $3,741.00 | $3,741.00 | $0.00 |
| 20070155 (3) PANTHER 4500# PSI SCBA WITH BELL ALARM | $8,096.00 | $0.00 | $0.00 | $8,096.00 | $8,096.00 | $0.00 |
| 20070156 (9) XTS 5000 700/800 PORTABLES | $33,177.00 | $0.00 | $0.00 | $33,177.00 | $33,177.00 | $0.00 |
| 20070157 (1) XLT 5000 MOBILE 10-35 WATT RADIO | $3,798.00 | $0.00 | $0.00 | $3,798.00 | $3,798.00 | $0.00 |
| 20070158 (15) BENDIX KING GPH5102X00 HAND HELD 240 CHANNEL, 5-WATT, 8 CHARAC- TER ALPHA-NUMERIC | $11,161.00 | $0.00 | $0.00 | $11,161.00 | $11,161.00 | $0.00 |
| 20070159 (1) BENDIX KING GMH5992X04 MOBILE RADIO, 240 CHANNELS, 50 WATTS, 8 CHARACTER | $1,019.00 | $0.00 | $0.00 | $1,019.00 | $1,019.00 | $0.00 |
| 20070162 (1) CANON XTI | $874.00 | $0.00 | $0.00 | $874.00 | $874.00 | $0.00 |
| 20070163 (5) XTS 2500 ASTRO PORTABLE RADIOS | $12,508.00 | $0.00 | $0.00 | $12,508.00 | $12,508.00 | $0.00 |
| 20070164 (1) XLT 2500 MOBILE RADIO | $2,517.00 | $0.00 | $0.00 | $2,517.00 | $2,517.00 | $0.00 |

**City of San Bernardino**

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20070165 (3) IMPRES CHARGERS | $3,696.00 | $0.00 | $0.00 | $3,696.00 | $3,696.00 | $0.00 |
| 20070167 (1) MANIKIN PEDIATRIC ALS TRAINER & EMS SUPPLIES | $6,959.00 | $0.00 | $0.00 | $6,959.00 | $6,959.00 | $0.00 |
| 20070168 (4) KNAACK STORAGE BOXES | $2,676.00 | $0.00 | $0.00 | $2,676.00 | $2,676.00 | $0.00 |
| 20070169 SHELVES FOR HAZMAT UNIT | $3,232.00 | $0.00 | $0.00 | $3,232.00 | $3,232.00 | $0.00 |
| 20070170 (1) CANON XT1 | $874.00 | $0.00 | $0.00 | $874.00 | $874.00 | $0.00 |
| 20070171 (1) VRM850 FOR FIRE | $2,547.00 | $0.00 | $0.00 | $2,547.00 | $2,547.00 | $0.00 |
| 20070172 (5) IRIDIUM SATELLITE PHONES | $16,296.00 | $0.00 | $0.00 | $16,296.00 | $16,296.00 | $0.00 |
| 20070173 (1) SPEED SHORE PUMP CAN | $995.00 | $0.00 | $0.00 | $995.00 | $995.00 | $0.00 |
| 20070174 SPEED SHORE TRENCH RESCUE KIT | $2,521.00 | $0.00 | $0.00 | $2,521.00 | $2,521.00 | $0.00 |
| 20070175 (4) RAD-75C SIGNAL EXTRACTION PULSE CO OXIMETER | $16,212.00 | $0.00 | $0.00 | $16,212.00 | $16,212.00 | $0.00 |
| 20070176 (2) 4500# 30-MINUTE FULL CARBON WRAPPED CYLINDER | $1,778.00 | $0.00 | $0.00 | $1,778.00 | $1,778.00 | $0.00 |
| 20070177 (6) COMPASS PASS DEVICE | $3,282.00 | $0.00 | $0.00 | $3,282.00 | $3,282.00 | $0.00 |
| 20070178 (6) COMB 2020+RCS AND SMALLTALK PLUS KIT | $3,966.00 | $0.00 | $0.00 | $3,966.00 | $3,966.00 | $0.00 |
| 20070179 (4) 4500# 45-MINUTE FULL CARBON WRAPPED CYLINDER | $4,649.00 | $0.00 | $0.00 | $4,649.00 | $4,649.00 | $0.00 |
| 20070180 (6) 4500# 30-MINUTE FULL CARBON WRAPPED CYLINDER | $6,224.00 | $0.00 | $0.00 | $6,224.00 | $6,224.00 | $0.00 |
| 20070181 (6) 4500# FULL WRAPPED CYLINDER WITHOUT LOCKING COLLAR | $7,630.00 | $0.00 | $0.00 | $7,630.00 | $7,630.00 | $0.00 |
| 20070182 (6) PANTHER 4500# SCBA WITH BELL ALARM | $17,366.00 | $0.00 | $0.00 | $17,366.00 | $17,366.00 | $0.00 |
| 20070183 (1) PANASONIC LAPTOP AND MOUNTING HARDWARE FOR FIRE | $7,210.00 | $0.00 | $0.00 | $7,210.00 | $7,210.00 | $0.00 |
| 20070184 (15) BENDIX KING GPH 5102X00 HANDHELD RADIOS | $11,922.00 | $0.00 | $0.00 | $11,922.00 | $11,922.00 | $0.00 |
| 20070185 (1) BENDIX KING MOBILE RADIO | $1,024.00 | $0.00 | $0.00 | $1,024.00 | $1,024.00 | $0.00 |
| 20070186 (10) BENDIX KING GPH5102X00 HANDHELD RADIOS | $7,479.00 | $0.00 | $0.00 | $7,479.00 | $7,479.00 | $0.00 |
| 20070187 (2) XLT 5000 MOBILE ASTOR READY | $6,642.00 | $0.00 | $0.00 | $6,642.00 | $6,642.00 | $0.00 |
| 20070188 (4) MAINSTREAM DEFIBRILLATORS | $12,885.00 | $0.00 | $0.00 | $12,885.00 | $12,885.00 | $0.00 |
| 20070189 (4) SURE POWER MULTI-CHEMESTRY 4X4 BATTERY CHARGERS | $62,754.00 | $0.00 | $0.00 | $62,754.00 | $62,754.00 | $0.00 |
| 20070190 (1) DIGITAL FRAME CAPTURE FEATURE | $810.00 | $0.00 | $0.00 | $810.00 | $810.00 | $0.00 |
| 20070191 (1) THERMAL IMAGING CAMERA | $9,693.00 | $0.00 | $0.00 | $9,693.00 | $9,693.00 | $0.00 |
| 20070192 (1) 2008 AZTEC 8X12X1 STANDARD UTILITY TRAILER S/N 4ZBSU11208F002254 | $1,402.00 | $0.00 | $0.00 | $1,402.00 | $1,402.00 | $0.00 |
| 20070193 (1) 2008 AZTEC 8X12X1 STANDARD UTILITY TRAILER S/N 4ZBSU11208F002254 | $1,402.00 | $0.00 | $0.00 | $1,402.00 | $1,402.00 | $0.00 |
| 20070194 (1) HP PROLIANT RACK SERVER \\[A[A [A[A | $8,163.00 | $0.00 | $0.00 | $8,163.00 | $8,163.00 | $0.00 |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20070195 (2) INSPIRON 6400 LAPTOPS FOR FIRE | $5,118.00 | $0.00 | $0.00 | $5,118.00 | $5,118.00 | $0.00 |
| 20070196 (2) INSPIRON 6400 LAPTOPS FOR FIRE AND EMS | $2,066.00 | $0.00 | $0.00 | $2,066.00 | $2,066.00 | $0.00 |
| 20070197 (1) HIGH DEFINITION VIDEO CAMERA S/N GR-HD1US13860337 | $1,306.00 | $0.00 | $0.00 | $1,306.00 | $1,306.00 | $0.00 |
| 20070198 (1) HIGH DEFINITION VIDEO CAMERA S/N GR-HD1US13860316 | $1,306.00 | $0.00 | $0.00 | $1,306.00 | $1,306.00 | $0.00 |
| 20070199 (1) HIGH DEFINITION VIDEO CAMERA S/N GR-HD1UD13860036 | $1,306.00 | $0.00 | $0.00 | $1,306.00 | $1,306.00 | $0.00 |
| 20070200 INSTALL (1) 11.5 KW COLEMAN POWERMATE STANDBY GENERATOR | $8,500.00 | $0.00 | $0.00 | $8,500.00 | $8,500.00 | $0.00 |
| 20070201 (1) HITCPSX1350 3500 LUMENS SXGA PROJECTOR FOR FIRE | $5,814.00 | $0.00 | $0.00 | $5,814.00 | $5,814.00 | $0.00 |
| 20070202 (2) AVITECH VCC-8004V 4 INOPUT HIGH RESOLUTION MULTI VIEWER FOR FIRE | $7,471.00 | $0.00 | $0.00 | $7,471.00 | $7,471.00 | $0.00 |
| 20070203 (6) STORAGE CONTAINERS | $13,163.00 | $0.00 | $0.00 | $13,163.00 | $13,163.00 | $0.00 |
| 20070204 (11) AUTOVENT 3000 | $23,575.00 | $0.00 | $0.00 | $23,575.00 | $23,575.00 | $0.00 |
| 20070205 (2) MANUAL DEFIBRILLATORS | $56,203.00 | $0.00 | $0.00 | $56,203.00 | $56,203.00 | $0.00 |
| 20070206 (3) HONDA GENERATORS | $3,620.00 | $0.00 | $0.00 | $3,620.00 | $3,620.00 | $0.00 |
| 20070212 (5) POCKET CITATION BUNDLES | $24,513.00 | $0.00 | $0.00 | $24,513.00 | $24,513.00 | $0.00 |
| 20070213 (1) TALON III MOTORCYCLE RADAR UNIT S/N TA 02785 | $1,749.00 | $0.00 | $0.00 | $1,749.00 | $1,749.00 | $0.00 |
| 20070214 (1) TALON III MOTORCYCLE RADAR UNIT S/N TA 02786 | $1,749.00 | $0.00 | $0.00 | $1,749.00 | $1,749.00 | $0.00 |
| 20070215 (1) TALON III MOTORCYCLE RADAR UNIT S/N TA 02787 | $1,749.00 | $0.00 | $0.00 | $1,749.00 | $1,749.00 | $0.00 |
| 20070216 (1) TALON III MOTORCYCLE RADAR UNIT S/N TA 02788 | $1,749.00 | $0.00 | $0.00 | $1,749.00 | $1,749.00 | $0.00 |
| 20070217 (1) TALON 111 MOTORCYCLE RADAR UNIT S/N TA 02789 | $1,749.00 | $0.00 | $0.00 | $1,749.00 | $1,749.00 | $0.00 |
| 20070219 (1) RU2 FAST 1000 RADAR SPEED DISPLAY TRAILER, RADAR S/N DR3843, TRAILER VIN 1R9BR10196A482012 | $13,392.00 | $0.00 | $0.00 | $13,392.00 | $13,392.00 | $0.00 |
| 20070220 (5) CONTHEGO COMPUTER TABLETS FOR FIVE NEW POLICE MOTORCYCLES | $11,066.00 | $0.00 | $0.00 | $11,066.00 | $11,066.00 | $0.00 |
| 20070221 (21) MOTOROLA XTS2500 MOBILE RADIOS | $113,320.00 | $0.00 | $0.00 | $113,320.00 | $113,320.00 | $0.00 |
| 20070222 (1) XTS2500 PORTABLE RADIO | $3,293.00 | $0.00 | $0.00 | $3,293.00 | $3,293.00 | $0.00 |
| 20070223 (7) MOTOROLA XTS 2500 III RADIOS WITH SMARTNET | $29,896.00 | $0.00 | $0.00 | $29,896.00 | $29,896.00 | $0.00 |
| 20070224 (12) MOTOROLA XTS 2500 PORTABLE RADIOS | $30,476.00 | $0.00 | $0.00 | $30,476.00 | $30,476.00 | $0.00 |
| 20070225 (1) DELL LATITUDE D520 | $1,964.00 | $0.00 | $0.00 | $1,964.00 | $1,964.00 | $0.00 |
| 20070226 (3) HP, COMPAQ BUSINESS DESKTOP DC5700 | $1,764.00 | $0.00 | $0.00 | $1,764.00 | $1,764.00 | $0.00 |
| 20070227 (1) S-6 ACCUTEMP GAS COUNTERTOP STEAMER | $6,208.00 | $0.00 | $0.00 | $6,208.00 | $6,208.00 | $0.00 |
| 20070228 (2) TRAULSEN FREEZERS | $7,736.00 | $0.00 | $0.00 | $7,736.00 | $7,736.00 | $0.00 |
| 20070229 (2) VULCAN GAS CONVECTION DOUBLE OVENS | $13,419.00 | $0.00 | $0.00 | $13,419.00 | $13,419.00 | $0.00 |

City of San Bernardino
# Asset Schedule Supplemental
**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20070231 (8) RECEPTACLES FOR VALLEY COLLEGE (previously dept 410) | $14,995.00 | $0.00 | $0.00 | $14,995.00 | $14,995.00 | $0.00 |
| 20070232 (3) OPTIPLEX 745 MINITOWERS | $3,465.00 | $0.00 | $0.00 | $3,465.00 | $3,465.00 | $0.00 |
| 20070233 (34) OPTIPLEX 745 MINITOWERS | $39,269.00 | $0.00 | $0.00 | $39,269.00 | $39,269.00 | $0.00 |
| 20070234 (1) HP COLOR LASERJET PRINTER 2605DN | $540.00 | $0.00 | $0.00 | $540.00 | $540.00 | $0.00 |
| 20070235 (2) GATEWAY MT6821 15.4' WIDESCREEN LAPTOP, CENTINO, (2) DUO PROCESSOR T5200 | $1,937.00 | $0.00 | $0.00 | $1,937.00 | $1,937.00 | $0.00 |
| 20070236 TILE FLOORING, SHELTER OFFICE | $9,337.00 | $0.00 | $0.00 | $9,337.00 | $9,337.00 | $0.00 |
| 20070237 COUNTER/DESKS, SHELTER OFFICE | $14,384.00 | $0.00 | $0.00 | $14,384.00 | $14,384.00 | $0.00 |
| 20070238 (6) PANASONIC TB51 | $10,344.00 | $0.00 | $0.00 | $10,344.00 | $10,344.00 | $0.00 |
| 20070239 (1) LITTLE SHAMROCK FOR SEWER WORK | $566.00 | $0.00 | $0.00 | $566.00 | $566.00 | $0.00 |
| 20070240 (1) LATERAL 2-DRAWER FILE | $718.00 | $0.00 | $0.00 | $718.00 | $718.00 | $0.00 |
| 20070241 (1) LATERAL 5-DRAWER FILE | $880.00 | $0.00 | $0.00 | $880.00 | $880.00 | $0.00 |
| 20070243 (1) SEE-SNAKE COLOR SELF-LEVELING CAMERA W/ 200-FT CABLE, W/ LCD AND DVD MONITOR, REEL AND LOCATOR, MONITOR S/N 75-003684 | $13,462.00 | $0.00 | $0.00 | $13,462.00 | $13,462.00 | $0.00 |
| 20070244 (1) SEWER HOSE, 3/4' X 600' 3500 PSI | $1,291.00 | $0.00 | $0.00 | $1,291.00 | $1,291.00 | $0.00 |
| 20070245 (1) SEWER HOSE, 1' X 600', 2500 PSI | $1,382.00 | $0.00 | $0.00 | $1,382.00 | $1,382.00 | $0.00 |
| 20070246 (4) SEWER HOSE, 1' X 800', 2500 PSI | $7,197.00 | $0.00 | $0.00 | $7,197.00 | $7,197.00 | $0.00 |
| 20070247 (1) 115 V CONTRACTORS PUMP | $750.00 | $0.00 | $0.00 | $750.00 | $750.00 | $0.00 |
| 20070248 (1) SUBMERSIBLE PUMP 12VDC 1-1/2' | $756.00 | $0.00 | $0.00 | $756.00 | $756.00 | $0.00 |
| 20070249 (1) 3/4' WARTHOG NOZZLE | $980.00 | $0.00 | $0.00 | $980.00 | $980.00 | $0.00 |
| 20070250 (1) 1' WARHOG NOZZLE W/ STORM DRAIN CLEANING HOSE HEAD ASSEMBLY AND ADAPTORS | $1,674.00 | $0.00 | $0.00 | $1,674.00 | $1,674.00 | $0.00 |
| 20070251 (5) 1' WARTHOG NOZZLES WITH DESCALING HEADS | $6,372.00 | $0.00 | $0.00 | $6,372.00 | $6,372.00 | $0.00 |
| 20070252 (5) ROTOR SPINNING NOZZLES | $3,770.00 | $0.00 | $0.00 | $3,770.00 | $3,770.00 | $0.00 |
| 20070253 (1) ALAMO SUPER HEAVY DUTY FLAIL MOTOR | $5,683.00 | $0.00 | $0.00 | $5,683.00 | $5,683.00 | $0.00 |
| 20070254 (1) ULTRALOCK SELF-RETRACTING SAFETY WENCH LIFELINE | $1,464.00 | $0.00 | $0.00 | $1,464.00 | $1,464.00 | $0.00 |
| 20070255 (1) STORM DRAIN NOZZLE FOR ROCK AND SAND REMOVAL, WITH FLAIL MOWER | $1,836.00 | $0.00 | $0.00 | $1,836.00 | $1,836.00 | $0.00 |
| 20070256 (1) SEWER DIAGNOSTIC VIDEO CAMERA | $50,280.00 | $0.00 | $0.00 | $50,280.00 | $50,280.00 | $0.00 |
| 20070257 (1) SECURITY SAFE, SINGLE DOOR DEPOSITORY FRONT LOADING 20-1/4 H x 14 W x 14 D | $684.00 | $0.00 | $0.00 | $684.00 | $684.00 | $0.00 |
| 20070258 (1) IRRIGATION WELL PUMP . | $3,085.00 | $0.00 | $0.00 | $3,085.00 | $3,085.00 | $0.00 |
| 20070259 (1) FRANKLIN SUBMERSIBLE MOTOR | $4,731.00 | $0.00 | $0.00 | $4,731.00 | $4,731.00 | $0.00 |
| 20070260 INCREASE WIRING FOR SOCCER COMPLEX FIELD LIGHTS | $2,239.00 | $0.00 | $0.00 | $2,239.00 | $2,239.00 | $0.00 |
| 20070261 INSTALL 75 HP VARIABLE FREQUENCY DRIVE UNIT | $24,724.00 | $0.00 | $0.00 | $24,724.00 | $24,724.00 | $0.00 |

City of San Bernardino
# Asset Schedule Supplemental
**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20070262 (1) 3-DRAWER AND (1) 4-DRAWER HON LATERAL FILE CABINETS | $1,240.00 | $0.00 | $0.00 | $1,240.00 | $1,240.00 | $0.00 |
| 20070263 (16) XTS 2500 RADIOS (SEE DETAIL IN 5703) | $47,200.00 | $0.00 | $0.00 | $47,200.00 | $47,200.00 | $0.00 |
| 20070264 (10) MOTORLOA XTS 2500 III RADIOS WITH SMARTNET | $42,480.00 | $0.00 | $0.00 | $42,480.00 | $42,480.00 | $0.00 |
| 20070265 (16) MOTOROLA XTS 2500 PORTABLE RADIOS | $84,177.00 | $0.00 | $0.00 | $84,177.00 | $84,177.00 | $0.00 |
| 20070266 (4) MOTOROLA XTS 2500 PORTABLE RADIOS (SEE DETAIL IN 5703) | $6,917.00 | $0.00 | $0.00 | $6,917.00 | $6,917.00 | $0.00 |
| 20070267 (4) H&K ups .40 CAL AUTO 704001LE-NS | $2,859.00 | $0.00 | $0.00 | $2,859.00 | $2,859.00 | $0.00 |
| 20070268 (10) H&K UPS .45 CAL AUTO 704501LE-NS | $7,743.00 | $0.00 | $0.00 | $7,743.00 | $7,743.00 | $0.00 |
| 20070393 (5) HON LATERAL 4-DRAWER 42' FILES | $3,119.00 | $0.00 | $0.00 | $3,119.00 | $3,119.00 | $0.00 |
| 20070394 INFRASTRUCTURE CAPITALIZATION, COMMUNITY CENTER EQUIPMENT | $27,050.00 | $0.00 | $0.00 | $27,050.00 | $27,050.00 | $0.00 |
| 20070395 INFRASTRUCTURE CAPITALIZATION, HARRISON CANYON PARK PLAYGROUND EQUIPMENT | $65,030.00 | $0.00 | $0.00 | $65,030.00 | $65,030.00 | $0.00 |
| 20070396 INFRASTRUCTURE CAPITALIZATION, BLAIR PARK PLAYGROUND EQUIPMENT | $15,537.00 | $0.00 | $0.00 | $15,537.00 | $15,537.00 | $0.00 |
| 20080001 DOCUMENT SCANNER | $1,887.00 | $0.00 | $0.00 | $1,887.00 | $1,618.00 | $269.00 |
| 20080002 (1) HP COMPAQ DC5700 MICROTOWER S/N MXL7350BYT | $589.00 | $0.00 | $0.00 | $589.00 | $504.66 | $84.34 |
| 20080003 (13) MONARCH SUMMIT SAFETY VESTS WITH EXTERNAL ASSUALT ARMOR | $9,786.00 | $0.00 | $0.00 | $9,786.00 | $8,388.00 | $1,398.00 |
| 20080005 (2) DUAL CORE 3060 PROCESSORS | $6,828.00 | $0.00 | $0.00 | $6,828.00 | $5,852.00 | $976.00 |
| 20080006 (1) HP DC5700M/PD-915/80HFW S/N MXL7360VV0 | $609.00 | $0.00 | $0.00 | $609.00 | $522.00 | $87.00 |
| 20080007 (1) 144' RACETABLE | $1,878.00 | $0.00 | $0.00 | $1,878.00 | $1,609.34 | $268.66 |
| 20080008 (1) KENMORE BLACK 18 CU FT REFRIGERATOR | $622.00 | $0.00 | $0.00 | $622.00 | $533.34 | $88.66 |
| 20080009 REMODEL FIRE CHIEF OFFICE COUNTER AND CABINETS | $2,571.00 | $0.00 | $0.00 | $2,571.00 | $2,203.34 | $367.66 |
| 20080012 (1) KARCHER 4000 PSI GAS PRESSURE WASHER FOR STATION 221 | $874.00 | $0.00 | $0.00 | $874.00 | $749.34 | $124.66 |
| 20080013 (1) CREDENZA FOR FIRE BC603 OFFICE | $790.00 | $0.00 | $0.00 | $790.00 | $677.34 | $112.66 |
| 20080014 (1) DESK FOR FIRE BC603 OFFICE | $541.00 | $0.00 | $0.00 | $541.00 | $463.33 | $77.67 |
| 20080015 (1) HOSHIZAKI ICE MACHINE, MODEL KM-255BAH, S/N S01983M | $2,209.00 | $0.00 | $0.00 | $2,209.00 | $1,894.00 | $315.00 |
| 20080016 (1) HOSHIZAKI ICE MACHINE, MODEL KM-255BAH, S/N S01978M | $2,209.00 | $0.00 | $0.00 | $2,209.00 | $1,894.00 | $315.00 |
| 20080017 (1) DOUBLE-FACED 3' X 5' NON- ILLUMINATED MONUMENT SIGN FOR FIRE DEPT, 200 E THIRD DT | $4,585.00 | $0.00 | $0.00 | $4,585.00 | $3,930.00 | $655.00 |
| 20080018 (1) DOUBLE-FACED 3' X 5' NON- ILLUMINATED MONUMENT SIGN FOR FIRE DEPT, 1640 KENDALL | $4,583.00 | $0.00 | $0.00 | $4,583.00 | $3,928.66 | $654.34 |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20080019 (1) DOUBLE-FACED 3' X 5' NON- ILLUMINATED MONUMENT SIGN FOR FIRE DEPT, 450 VANDERBILT | $4,583.00 | $0.00 | $0.00 | $4,583.00 | $3,928.66 | $654.34 |
| 20080020 (1) DOUBLE-FACED 3' X 5' NON- ILLUMINATED MONUMENT SIGN FOR FIRE DEPT, 2121 MEDICAL CENTER DRIVE | $4,583.00 | $0.00 | $0.00 | $4,583.00 | $3,928.66 | $654.34 |
| 20080021 (1) SONY DCAM A200 | $648.00 | $0.00 | $0.00 | $648.00 | $556.00 | $92.00 |
| 20080022 (1) 1500 VA UPS SMART ONLINE TOWER | $575.00 | $0.00 | $0.00 | $575.00 | $492.67 | $82.33 |
| 20080023 (1) PROLINK STARTER KIT FOR FIRE | $4,026.00 | $0.00 | $0.00 | $4,026.00 | $3,450.66 | $575.34 |
| 20080024 (2) DELL ULTRASHARP 2407FP | $1,219.00 | $0.00 | $0.00 | $1,219.00 | $1,044.66 | $174.34 |
| 20080025 (3) X26E TASERS, MODEL 26024, WITH HOLSTERS | $3,000.00 | $0.00 | $0.00 | $3,000.00 | $2,572.00 | $428.00 |
| 20080026 (1) SEGWAY PT I2 BLACK WITH POLICE BAG | $5,669.00 | $0.00 | $0.00 | $5,669.00 | $5,669.00 | $0.00 |
| 20080027 (1) 2000 FORD EXCURSION WAGON VIN 1FMNU41L6YED47613 | $2,283.00 | $0.00 | $0.00 | $2,283.00 | $2,283.00 | $0.00 |
| 20080028 (1) HP LASERJET P2015DN PRINTER S/N CNBJN64165 | $509.00 | $0.00 | $0.00 | $509.00 | $218.34 | $290.66 |
| 20080029 (1) HP LASERJET 5200TN PRINTER S/N CNDXB27016 | $2,205.00 | $0.00 | $0.00 | $2,205.00 | $1,890.00 | $315.00 |
| 20080030 (1) HP LASERJET 5200TN PRINTER S/N CNDXB27019 | $2,205.00 | $0.00 | $0.00 | $2,205.00 | $1,890.00 | $315.00 |
| 20080031 (1) HP LASERJET 5200TN PRINTER S/N CNDXB27018 | $2,205.00 | $0.00 | $0.00 | $2,205.00 | $1,890.00 | $315.00 |
| 20080032 (1) DTC#1325 40MM LAUNCHERS | $1,421.00 | $0.00 | $0.00 | $1,421.00 | $1,218.00 | $203.00 |
| 20080033 INSTALLATION OF (3) APC UPS UNITS | $3,800.00 | $0.00 | $0.00 | $3,800.00 | $3,257.33 | $542.67 |
| 20080034 POLICE CHIEF COMMAND POST | $4,447.00 | $0.00 | $0.00 | $4,447.00 | $3,811.33 | $635.67 |
| 20080035 (1) COLT LE M4 .223 RIFLE MODEL LE6920 | $1,048.00 | $0.00 | $0.00 | $1,048.00 | $898.66 | $149.34 |
| 20080036 (2) UNIVERSAL NIGHT SCOPES | $19,589.00 | $0.00 | $0.00 | $19,589.00 | $16,790.00 | $2,799.00 |
| 20080037 (1) LEUPOLD MK4 LONG RANGE TACTICAL RIFLE WITH SCOPE | $1,025.00 | $0.00 | $0.00 | $1,025.00 | $878.00 | $147.00 |
| 20080038 (1) PROMO DC5700 S/N MXL8060B38 | $625.00 | $0.00 | $0.00 | $625.00 | $535.33 | $89.67 |
| 20080039 (1) PROMO DC5700 S/N MXL8060B39 | $625.00 | $0.00 | $0.00 | $625.00 | $535.33 | $89.67 |
| 20080040 (1) BED SLIDE FOR POLICE ID TRUCK | $1,050.00 | $0.00 | $0.00 | $1,050.00 | $900.00 | $150.00 |
| 20080041 INSTALL BULLET RESISTANT BARRIER AT FRONT COUNTER | $12,191.00 | $0.00 | $0.00 | $12,191.00 | $10,450.00 | $1,741.00 |
| 20080042 (14) DELL ULTRASHARP 2407FP | $8,500.00 | $0.00 | $0.00 | $8,500.00 | $7,285.33 | $1,214.67 |
| 20080043 (2) HIGH BACK POLICE COMMAND CHAIRS | $1,841.00 | $0.00 | $0.00 | $1,841.00 | $1,578.00 | $263.00 |
| 20080044 (1) HP LASERJET 4250TN PRINTER S/N CNRXH69078 | $1,511.00 | $0.00 | $0.00 | $1,511.00 | $1,295.33 | $215.67 |
| 20080051 (10) INTEL CORE DUO PROCESSOR L2400 1.66 GHZ (CENTRINO) 13.3' NON TOUCH XGA LAPTOPS | $70,449.00 | $0.00 | $0.00 | $70,449.00 | $60,384.66 | $10,064.34 |
| 20080052 (1) PANASONIC CF-30 LAPTOP BASED MOBILE DATA COMPUTER S/N S8DKSA23453 | $6,873.00 | $0.00 | $0.00 | $6,873.00 | $5,891.33 | $981.67 |
| 20080053 (1) PANASONIC CF-30 LAPTOP BASED MIBILE DATA COMPUTER S/N S8DKSA23825 | $6,873.00 | $0.00 | $0.00 | $6,873.00 | $5,891.33 | $981.67 |
| 20080054 (1) PANASONIC CF-30 LAPTOP BASED MOBILE DATA | | | | | | |

**City of San Bernardino**

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| COMPUTER S/N S8DKSA23850 | $6,873.00 | $0.00 | $0.00 | $6,873.00 | $5,891.33 | $981.67 |
| 20080055 (1) PANASONIC CF-30 LAPTOP BASED MOBILE DATA COMPUTER S/N S8DKSA23853 | $6,873.00 | $0.00 | $0.00 | $6,873.00 | $5,891.33 | $981.67 |
| 20080057 (1) XTS 2500 762-870 MHZ, 512 CHANNEL RADIO S/N 205CHZ2307 | $3,081.00 | $0.00 | $0.00 | $3,081.00 | $2,640.66 | $440.34 |
| 20080058 (1) XTS 2500 762-870 MHZ, 512 CHANNEL RADIO S/N 205CHZ2308 | $3,081.00 | $0.00 | $0.00 | $3,081.00 | $2,640.66 | $440.34 |
| 20080059 (1) XTS 2500 762-870 MHZ, 512 CHANNEL RADIO S/N 205CHZ2309 | $3,081.00 | $0.00 | $0.00 | $3,081.00 | $2,640.66 | $440.34 |
| 20080060 (1) XTS 2500 762-870 MHZ, 512 CHANNEL RADIO S/N 205CHZ2310 | $3,081.00 | $0.00 | $0.00 | $3,081.00 | $2,640.66 | $440.34 |
| 20080061 (1) XTS 2500 762-870 MHZ, 512 CHANNEL RADIO S/N 205CHZ2311 | $3,081.00 | $0.00 | $0.00 | $3,081.00 | $2,640.66 | $440.34 |
| 20080062 (1) XTS 2500 762-870 MHZ, 512 CHANNEL RADIO S/N 205CHZ2312 | $3,081.00 | $0.00 | $0.00 | $3,081.00 | $2,640.66 | $440.34 |
| 20080063 (1) XTS 2500 762-870 MHZ, 512 CHANNEL RADIO S/N 205CHZ2313 | $3,081.00 | $0.00 | $0.00 | $3,081.00 | $2,640.66 | $440.34 |
| 20080064 (1) XTS 2500 762-870 MHZ, 512 CHANNEL RADIO S/N 205CHZ2314 | $3,081.00 | $0.00 | $0.00 | $3,081.00 | $2,640.66 | $440.34 |
| 20080065 (1) XTS 2500 762-870 MHZ, 512 CHANNEL RADIO S/N 205CHZ2315 | $3,081.00 | $0.00 | $0.00 | $3,081.00 | $2,640.66 | $440.34 |
| 20080066 (1) XTS 2500 762-870 MHZ, 512 CHANNEL RADIO S/N 205CHZ2316 | $3,081.00 | $0.00 | $0.00 | $3,081.00 | $2,640.66 | $440.34 |
| 20080067 (1) XTS 2500 762-870 MHZ, 512 CHANNEL RADIO S/N 205CHZ2317 | $3,081.00 | $0.00 | $0.00 | $3,081.00 | $2,640.66 | $440.34 |
| 20080068 (1) XTS 2500 762-870 MHZ, 512 CHANNEL RADIO S/N 205CHZ2318 | $3,081.00 | $0.00 | $0.00 | $3,081.00 | $2,640.66 | $440.34 |
| 20080069 (1) XTS 2500 762-870 MHZ, 512 CHANNEL RADIO S/N 205CHZ2319 | $3,081.00 | $0.00 | $0.00 | $3,081.00 | $2,640.66 | $440.34 |
| 20080070 (1) XTS 2500 762-870 MHZ, 512 CHANNEL RADIO S/N 205CHZ2320 | $3,081.00 | $0.00 | $0.00 | $3,081.00 | $2,640.66 | $440.34 |
| 20080071 (1) XTS 2500 762-870 MHZ, 512 CHANNEL RADIO S/N 205CHZ2321 | $3,081.00 | $0.00 | $0.00 | $3,081.00 | $2,640.66 | $440.34 |
| 20080072 (1) XTS 2500 762-870 MHZ, 512 CHANNEL RADIO S/N 205CHZ2322 | $3,081.00 | $0.00 | $0.00 | $3,081.00 | $2,640.66 | $440.34 |
| 20080073 (1) XTS 2500 762-870 MHZ, 512 CHANNEL RADIO S/N 205CHZ2323 | $3,081.00 | $0.00 | $0.00 | $3,081.00 | $2,640.66 | $440.34 |
| 20080074 (1) XTS 2500 762-870 MHZ, 512 CHANNEL RADIO S/N 205CJD1325 | $2,234.00 | $0.00 | $0.00 | $2,234.00 | $1,914.67 | $319.33 |
| 20080075 (1) XTS 2500 762-870 MHZ, 512 CHANNEL RADIO S/N 205CJD1326 . | $2,234.00 | $0.00 | $0.00 | $2,234.00 | $1,914.67 | $319.33 |
| 20080076 (1) XTS 2500 762-870 MHZ, 512 CHANNEL RADIO S/N | | | | | | |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 205CJD1327 | $2,234.00 | $0.00 | $0.00 | $2,234.00 | $1,914.67 | $319.33 |
| 20080077 (1) XTS 2500 762-870 MHZ, 512 CHANNEL RADIO S/N 205CJD1328 | $2,234.00 | $0.00 | $0.00 | $2,234.00 | $1,914.67 | $319.33 |
| 20080078 (1) XTS 2500 762-870 MHZ, 512 CHANNEL RADIO S/N 205CJD1329 | $2,234.00 | $0.00 | $0.00 | $2,234.00 | $1,914.67 | $319.33 |
| 20080079 (1) XTS 2500 762-870 MHZ, 512 CHANNEL RADIO S/N 205CJD1330 | $2,234.00 | $0.00 | $0.00 | $2,234.00 | $1,914.67 | $319.33 |
| 20080080 (1) XTS 2500 762-870 MHZ, 512 CHANNEL RADIO S/N 205CJD1331 | $2,234.00 | $0.00 | $0.00 | $2,234.00 | $1,914.67 | $319.33 |
| 20080081 (1) 15-35 WATTS TX806-824MHZ VRM850 RADIO S/N 508SJG0022 | $2,633.00 | $0.00 | $0.00 | $2,633.00 | $2,256.67 | $376.33 |
| 20080082 (1) 15-35 WATTS TX806-824MHZ VRM850 RADIO S/N 508SJG0023 | $2,633.00 | $0.00 | $0.00 | $2,633.00 | $2,256.67 | $376.33 |
| 20080083 (1) 15-35 WATTS TX806-824MHZ VRM850 RADIO S/N 508SJG0024 | $2,633.00 | $0.00 | $0.00 | $2,633.00 | $2,256.67 | $376.33 |
| 20080084 (1) 15-35 WATTS TX806-824MHZ VRM850 RADIO S/N 508SJG0025 | $2,633.00 | $0.00 | $0.00 | $2,633.00 | $2,256.67 | $376.33 |
| 20080085 (184)SCBA MONARCH SUMMIT SAFETY VESTS | $111,422.00 | $0.00 | $0.00 | $111,422.00 | $95,504.00 | $15,918.00 |
| 20080086 (27) SCBA MONARCH SUMMIT SAFETY VESTS | $16,388.00 | $0.00 | $0.00 | $16,388.00 | $14,046.67 | $2,341.33 |
| 20080087 (16) SCBA MONARCH SUMMIT SAFETY VESTS | $9,711.00 | $0.00 | $0.00 | $9,711.00 | $8,323.34 | $1,387.66 |
| 20080088 (11) SCBA MONARCH SUMMIT SAFETY VESTS | $6,677.00 | $0.00 | $0.00 | $6,677.00 | $5,723.33 | $953.67 |
| 20080089 (1) HECKLER & KOCH .45 CAL PISTOL S/N 25-118863 | $774.00 | $0.00 | $0.00 | $774.00 | $664.00 | $110.00 |
| 20080090 (1) HECKLER & KOCH .45 CAL PISTOL S/N 25-118864 | $774.00 | $0.00 | $0.00 | $774.00 | $664.00 | $110.00 |
| 20080091 (1) HECKLER & KOCH .45 CAL PISTOL S/N 25-118865 | $774.00 | $0.00 | $0.00 | $774.00 | $664.00 | $110.00 |
| 20080092 (1) HECKLER & KOCH .45 CAL PISTOL S/N 25-118866 | $774.00 | $0.00 | $0.00 | $774.00 | $664.00 | $110.00 |
| 20080093 (1) HECKLER & KOCH .45 CAL PISTOL S/N 25-118867 | $774.00 | $0.00 | $0.00 | $774.00 | $664.00 | $110.00 |
| 20080094 (1) HECKLER & KOCH .45 CAL PISTOL S/N 25-118868 | $774.00 | $0.00 | $0.00 | $774.00 | $664.00 | $110.00 |
| 20080095 (1) HECKLER & KOCH .45 CAL PISTOL S/N 25-118869 | $774.00 | $0.00 | $0.00 | $774.00 | $664.00 | $110.00 |
| 20080096 (1) HECKLER & KOCH .45 CAL PISTOL S/N 25-118870 | $774.00 | $0.00 | $0.00 | $774.00 | $664.00 | $110.00 |
| 20080097 (1) HECKLER & KOCH .45 CAL PISTOL S/N 25-118871 | $774.00 | $0.00 | $0.00 | $774.00 | $664.00 | $110.00 |
| 20080098 (1) HECKLER & KOCH .45 CAL PISTOL S/N 25-118877 | $774.00 | $0.00 | $0.00 | $774.00 | $664.00 | $110.00 |
| 20080099 (1) HECKLER & KOCH .45 CAL PISTOL S/N 25-118878 | $774.00 | $0.00 | $0.00 | $774.00 | $664.00 | $110.00 |
| 20080100 (1) HECKLER & KOCH .45 CAL PISTOL S/N 25-118879 | $774.00 | $0.00 | $0.00 | $774.00 | $664.00 | $110.00 |
| 20080101 (1) HECKLER & KOCH .45 CAL PISTOL S/N 25-118892 | $774.00 | $0.00 | $0.00 | $774.00 | $664.00 | $110.00 |
| 20080102 (1) HECKLER & KOCH .45 CAL PISTOL S/N 25-118893 | $774.00 | $0.00 | $0.00 | $774.00 | $664.00 | $110.00 |
| 20080103 (1) HECKLER & KOCH .45 CAL PISTOL S/N 25-118894 | $774.00 | $0.00 | $0.00 | $774.00 | $664.00 | $110.00 |
| 20080104 (1) HECKLER & KOCH .45 CAL PISTOL S/N 25-118901 | $774.00 | $0.00 | $0.00 | $774.00 | $664.00 | $110.00 |
| 20080105 (1) HECKLER & KOCH .45 CAL PISTOL S/N 25-118902 | $774.00 | $0.00 | $0.00 | $774.00 | $664.00 | $110.00 |

City of San Bernardino

# Asset Schedule Supplemental

### From Date: 07/01/2012 - To Date: 06/30/2013

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20080106 STORAGE LOCKERS IN PD MEN'S AREA | $16,129.00 | $0.00 | $0.00 | $16,129.00 | $13,824.66 | $2,304.34 |
| 20080107 (90) X26E TASERS, MODEL 26024 WITH HOLSTERS | $90,000.00 | $0.00 | $0.00 | $90,000.00 | $77,142.66 | $12,857.34 |
| 20080108 (1) CANON REBEL SLR1155 | $1,099.00 | $0.00 | $0.00 | $1,099.00 | $942.00 | $157.00 |
| 20080109 (1) FUJININ 14X40 TECHNO STAB | $1,000.00 | $0.00 | $0.00 | $1,000.00 | $857.34 | $142.66 |
| 20080110 (17) PUMA VOICE RECORDERS | $9,824.00 | $0.00 | $0.00 | $9,824.00 | $8,420.00 | $1,404.00 |
| 20080111 (1) LENOVA C2D | $2,545.00 | $0.00 | $0.00 | $2,545.00 | $2,182.00 | $363.00 |
| 20080112 (1) PROJECTOR, INFOCUS IN10 MOBILE 1800LUMEN | $1,296.00 | $0.00 | $0.00 | $1,296.00 | $1,110.66 | $185.34 |
| 20080113 (1) PROTECH PT300 STEALTH VEST | $1,989.00 | $0.00 | $0.00 | $1,989.00 | $1,704.66 | $284.34 |
| 20080114 (1) JOIN SBPD BANNER | $733.00 | $0.00 | $0.00 | $733.00 | $628.66 | $104.34 |
| 20080115 (1) SHARPSHOOTER MOVING TARGET SYSTEM | $3,872.00 | $0.00 | $0.00 | $3,872.00 | $3,318.67 | $553.33 |
| 20080116 (1) POLICE BIKE S/N W13310448 | $1,376.00 | $0.00 | $0.00 | $1,376.00 | $1,180.00 | $196.00 |
| 20080117 (1) POLICE BIKE S/N W13273148 | $1,376.00 | $0.00 | $0.00 | $1,376.00 | $1,180.00 | $196.00 |
| 20080118 (1) POLICE BIKE S/N WTU290C0249B | $1,376.00 | $0.00 | $0.00 | $1,376.00 | $1,180.00 | $196.00 |
| 20080119 PENCO STADIUM LOCKERS FOR PD | $6,358.00 | $0.00 | $0.00 | $6,358.00 | $5,449.33 | $908.67 |
| 20080120 (11) PUMA VOICE RECORDERS | $4,780.00 | $0.00 | $0.00 | $4,780.00 | $4,097.34 | $682.66 |
| 20080121 (1) SINGLE SPEED GRAINER FLOOR MACHINE, S/N FR20115 | $792.00 | $0.00 | $0.00 | $792.00 | $678.66 | $113.34 |
| 20080122 (1) 2-SPEED GRAINGER FLOOR MACHINE S/N FR20115-2S | $1,166.00 | $0.00 | $0.00 | $1,166.00 | $1,000.00 | $166.00 |
| 20080123 PARKING CITATION PROCESSING SYSTEM | $15,690.00 | $0.00 | $0.00 | $15,690.00 | $13,448.00 | $2,242.00 |
| 20080124 (1) HP DC5700M/PD-915/80HFW S/N MXL72901R4 | $589.00 | $0.00 | $0.00 | $589.00 | $504.66 | $84.34 |
| 20080125 (1) HP DC5700M/PD-915/80FHW S/N MXL72901R5 | $589.00 | $0.00 | $0.00 | $589.00 | $504.66 | $84.34 |
| 20080128 (1) HP PROMODC5800SM9E220080HNW S/N 2UA8181TWH | $698.00 | $0.00 | $0.00 | $698.00 | $598.66 | $99.34 |
| 20080129 (1) HP PROMODC5800SM9E220080HNW S/N 2UA8181TWJ | $698.00 | $0.00 | $0.00 | $698.00 | $598.66 | $99.34 |
| 20080130 (1) HP PROMODC5800SM9E220080HNW S/N 2UA8181TWK | $698.00 | $0.00 | $0.00 | $698.00 | $598.66 | $99.34 |
| 20080131 (1) HP PROMODC5800SM9E220080HNW S/N 2UA8181TWL | $698.00 | $0.00 | $0.00 | $698.00 | $598.66 | $99.34 |
| 20080132 (1) HP PROMODC5800SM9E220080HNW S/N 2UA8181TWM | $698.00 | $0.00 | $0.00 | $698.00 | $598.66 | $99.34 |
| 20080133 (1) HP PROMODC5800SM9E220080HNW S/N 2UA81817WHN | $698.00 | $0.00 | $0.00 | $698.00 | $598.66 | $99.34 |
| 20080134 (1) HP PROMODC5800SM9E220080HNW S/N 2UA8181TWP | $698.00 | $0.00 | $0.00 | $698.00 | $598.66 | $99.34 |
| 20080135 (1) HP PROMODC5800SM9E220080HNW S/N 2UA8181TWQ | $698.00 | $0.00 | $0.00 | $698.00 | $598.66 | $99.34 |
| 20080136 (1) HP PROMODC5800SM9E220080HNW S/N | $698.00 | $0.00 | $0.00 | $698.00 | $598.66 | $99.34 |

City of San Bernardino

# Asset Schedule Supplemental

### From Date: 07/01/2012 - To Date: 06/30/2013

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 2UA8181TWR | | | | | | |
| 20080137 (1) HP PROMODC5800SM9E220080HNW S/N 2UA8181TWS | $698.00 | $0.00 | $0.00 | $698.00 | $598.66 | $99.34 |
| 20080138 (1) HP PROMODC5800SM9E220080HNW S/N 2UA8181TWT | $698.00 | $0.00 | $0.00 | $698.00 | $598.66 | $99.34 |
| 20080139 (1) HP PROMODC5800SM9E220080HNW S/N 2UA8181TWV | $698.00 | $0.00 | $0.00 | $698.00 | $598.66 | $99.34 |
| 20080140 (1) HP PROMODC5800SM9E220080HNW S/N 2UA8181TWW | $698.00 | $0.00 | $0.00 | $698.00 | $598.66 | $99.34 |
| 20080141 (1) HP PROMODC5800SM9E220080HNW S/N 2UA8181TWX | $698.00 | $0.00 | $0.00 | $698.00 | $598.66 | $99.34 |
| 20080142 (1) HP PROMODC5800SM9E220080HNW S/N 2UA8181TWY | $698.00 | $0.00 | $0.00 | $698.00 | $598.66 | $99.34 |
| 20080143 (1) HP PROMODC5800SM9E220080HNW S/N 2UA8181TWZ | $698.00 | $0.00 | $0.00 | $698.00 | $598.66 | $99.34 |
| 20080144 (1) HP COLOR LASERJET 2840 AIO PRINTER U, S/N CNHC81305W | $910.00 | $0.00 | $0.00 | $910.00 | $780.00 | $130.00 |
| 20080145 (1) HP COLOR LASERJET 2840 AIO PRINTER U, S/N CNHC81305Z | $910.00 | $0.00 | $0.00 | $910.00 | $780.00 | $130.00 |
| 20080146 OPERATION PHOENIZ EQUIPMENT | $6,109.00 | $0.00 | $0.00 | $6,109.00 | $5,236.66 | $872.34 |
| 20080147 DIRECTORS CHAIR FOR PARK AND REC | $738.00 | $0.00 | $0.00 | $738.00 | $632.00 | $106.00 |
| 20080148 (1) 18 CU FT FRIGIDAIRE FOR HEADSTART | $551.00 | $0.00 | $0.00 | $551.00 | $472.66 | $78.34 |
| 20080149 (1) POWER 8900 AIRLESS LINER STRIPER | $5,724.00 | $0.00 | $0.00 | $5,724.00 | $4,906.67 | $817.33 |
| 20080150 (2) STEEL RAMPS | $3,552.00 | $0.00 | $0.00 | $3,552.00 | $3,044.00 | $508.00 |
| 20080151 (1) LIBRARY SOLUTION SOFTWARE SYSTM | $21,696.00 | $0.00 | $0.00 | $21,696.00 | $18,596.00 | $3,100.00 |
| 20080153 (1) 2004 NISSAM AXIMA VIN 1N4BA41E34C809218 | $3,423.00 | $0.00 | $0.00 | $3,423.00 | $3,423.00 | $0.00 |
| 20080154 (1) HAWK8A VIDEO/AUDIO WITH TRANSMITTER & REMOTE INTERFACE | $10,584.00 | $0.00 | $0.00 | $10,584.00 | $9,072.00 | $1,512.00 |
| 20080155 SLIDE GATE FOR POLICE NARCOTICS | $1,650.00 | $0.00 | $0.00 | $1,650.00 | $1,414.67 | $235.33 |
| 20080156 POLICE ACCESS CONTROL SYSTEM | $9,458.00 | $0.00 | $0.00 | $9,458.00 | $8,106.67 | $1,351.33 |
| 20080157 (15) 11' COLT COMMANDO CONVERSION KITS | $10,946.00 | $0.00 | $0.00 | $10,946.00 | $9,382.66 | $1,563.34 |
| 20080158 (1) INSPIRON 1721 AMD ATHLON | $1,652.00 | $0.00 | $0.00 | $1,652.00 | $1,416.00 | $236.00 |
| 20080159 (1) TABLE TENNIS TABLE | $548.00 | $0.00 | $0.00 | $548.00 | $469.33 | $78.67 |
| 20080160 (1) POOL TABLE | $1,056.00 | $0.00 | $0.00 | $1,056.00 | $905.33 | $150.67 |
| 20080161 (1) MULTIFIT SYSTEM | $768.00 | $0.00 | $0.00 | $768.00 | $658.67 | $109.33 |
| 20080162 (1) SPINNER BIKE | $759.00 | $0.00 | $0.00 | $759.00 | $650.00 | $109.00 |
| 20080163 (1) KETTLER STEPPER | $871.00 | $0.00 | $0.00 | $871.00 | $746.00 | $125.00 |
| 20080164 (5) 15' BLEACHERS | $5,036.00 | $0.00 | $0.00 | $5,036.00 | $4,316.00 | $720.00 |
| 20080165 (5) 10' X 100' FLOOR COVERS | $2,640.00 | $0.00 | $0.00 | $2,640.00 | $2,262.66 | $377.34 |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20080166 (1) 6-ROLLER | $2,914.00 | $0.00 | $0.00 | $2,914.00 | $2,497.33 | $416.67 |
| 20080167 (1) POWERWINDER | $1,078.00 | $0.00 | $0.00 | $1,078.00 | $924.00 | $154.00 |
| 20080168 (1) GETAWAY HS 2 PINBALLS MACHINE | $2,913.00 | $0.00 | $0.00 | $2,913.00 | $2,496.66 | $416.34 |
| 20080169 (1) 2007 SPORTLITE TRAILER S/N 1S9ES242671144297 | $11,385.00 | $0.00 | $0.00 | $11,385.00 | $9,758.00 | $1,627.00 |
| 20080170 (1) SCOTTY FIRE SAFETY HOUSE S/N 1SSTT35T3711SS189 | $50,738.00 | $0.00 | $0.00 | $50,738.00 | $43,489.33 | $7,248.67 |
| 20080171 (1) 2007 SPORTLITE TRAILER S/N 1S9ES242471144296 | $11,385.00 | $0.00 | $0.00 | $11,385.00 | $9,758.00 | $1,627.00 |
| 20080172 (2) MEDLITE TRANSPORTS TO FIT KAWASAKI 4X4 TRANS MULES | $5,879.00 | $0.00 | $0.00 | $5,879.00 | $5,039.33 | $839.67 |
| 20080173 (2) COMBO STRETCHERS WITH BACKRESTS | $2,552.00 | $0.00 | $0.00 | $2,552.00 | $2,188.00 | $364.00 |
| 20080174 (2) CUSTOM ODYSSEY COMMAND BOARDS | $2,787.00 | $0.00 | $0.00 | $2,787.00 | $2,388.66 | $398.34 |
| 20080175 (4) CUSTOM ODYSSEY COMMAND BOARDS | $5,573.00 | $0.00 | $0.00 | $5,573.00 | $4,776.67 | $796.33 |
| 20080176 (1) HP COLOR LASERJET 2840 | $972.00 | $0.00 | $0.00 | $972.00 | $833.33 | $138.67 |
| 20080177 (1) HP COLOR LASERJET 4700DN PRINTR S/N JP4LD03299 | $1,593.00 | $0.00 | $0.00 | $1,593.00 | $1,366.00 | $227.00 |
| 20080178 (1) STINGER ASSEMBLY & HOT TAP ROLLOVER KIT | $2,293.00 | $0.00 | $0.00 | $2,293.00 | $1,966.00 | $327.00 |
| 20080179 FIRE DEPARTMENT TRAINING ROOM AUDIO/VISUAL SYSTEM (WITH 123-758-5704) | $27,769.00 | $0.00 | $0.00 | $27,769.00 | $23,802.00 | $3,967.00 |
| 20080180 (1) BENDIX KING GMH5992X01 MOBILE RADIO, S/N 0719003 | $993.00 | $0.00 | $0.00 | $993.00 | $851.33 | $141.67 |
| 20080181 (1) BENDIX KING GMH5992X01 MOBILE RADIO, S/N 0719059 | $993.00 | $0.00 | $0.00 | $993.00 | $851.33 | $141.67 |
| 20080182 (1) BENDIX KING GMH5992X01 MOBILE RADIO, S/N 0730081 | $993.00 | $0.00 | $0.00 | $993.00 | $851.33 | $141.67 |
| 20080183 (1) BENDIX KING GMH5992X01 MOBILE RADIO, S/N 0730100 | $993.00 | $0.00 | $0.00 | $993.00 | $851.33 | $141.67 |
| 20080184 (1) BENDIX KING GMH5992X01 MOBILE RADIO, S/N 0739027 | $993.00 | $0.00 | $0.00 | $993.00 | $851.33 | $141.67 |
| 20080185 (1) BENDIX KING GMH5992X01 MOBILE RADIO, S/N 0739028 | $993.00 | $0.00 | $0.00 | $993.00 | $851.33 | $141.67 |
| 20080186 (1) BENDIX KING GMH5992X01 MOBILE RADIO, S/N 0739029 | $993.00 | $0.00 | $0.00 | $993.00 | $851.33 | $141.67 |
| 20080187 (1) BENDIX KING GMH5992X01 MOBILE RADIO, S/N 0739084 | $993.00 | $0.00 | $0.00 | $993.00 | $851.33 | $141.67 |
| 20080188 (1) BENDIX KING GMH5992X01 MOBILE RADIO, S/N 0739100 | $993.00 | $0.00 | $0.00 | $993.00 | $851.33 | $141.67 |
| 20080189 (1) 15-35WATTS TX806-824MHZ, VRM850 RADIO, S/N 508SJE0292 | $2,656.00 | $0.00 | $0.00 | $2,656.00 | $2,276.00 | $380.00 |
| 20080190 (1) 15-35WATTS TX806-824MHZ, VRM850 RADIO, S/N 508SJE0293 | $2,656.00 | $0.00 | $0.00 | $2,656.00 | $2,276.00 | $380.00 |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20080191 (1) INTEL CORE 2 DUO L7500 1.6GLV S/N 8DKYA26651 cost 5197 less 2009 credit of 808 | $4,389.00 | $0.00 | $0.00 | $4,389.00 | $3,869.59 | $519.41 |
| 20080192 (1) INTEL CORE 2 DUO L7500 1.6GLV S/N 8DKYA27006 cost 5197 less 2009 credit of 808 | $4,389.00 | $0.00 | $0.00 | $4,389.00 | $3,869.59 | $519.41 |
| 20080193 (1) INTEL CORE 2 DUO L7500 1.6GLV S/N 8DKYA27311 cost 5197 less 2009 credit of 808 | $4,389.00 | $0.00 | $0.00 | $4,389.00 | $3,869.59 | $519.41 |
| 20080194 (1) INTEL CORE 2 DUO L7500 1.6GLV S/N 8DKYA26788 cost 5197 less 2009 credit of 808 | $4,389.00 | $0.00 | $0.00 | $4,389.00 | $3,869.59 | $519.41 |
| 20080195 (1) INTEL CORE 2 DUO L7500 1.6GLV S/N 8DKYA27007 cost 5198 less 2009 credit of 808 | $4,390.00 | $0.00 | $0.00 | $4,390.00 | $3,870.59 | $519.41 |
| 20080196 (1) INTEL CORE 2 DUO L7500 1.6GLV S/N 8DKYA26986 cost 5008 less 2009 credit of 808 | $4,200.00 | $0.00 | $0.00 | $4,200.00 | $3,704.41 | $495.59 |
| 20080197 (1) HP PROMODC5800SM9E2108080HNW S/N MXL8230TDD | $615.00 | $0.00 | $0.00 | $615.00 | $527.33 | $87.67 |
| 20080199 (1) HP COMPAQ 8710P S/N CND81321D5 | $1,529.00 | $0.00 | $0.00 | $1,529.00 | $1,310.00 | $219.00 |
| 20080200 DOCKING STATION WITH ANTENNA AND CABLE | $1,484.00 | $0.00 | $0.00 | $1,484.00 | $1,272.00 | $212.00 |
| 20080201 DOCKING STATION WITH ANTENNA AND CABLE | $3,154.00 | $0.00 | $0.00 | $3,154.00 | $2,704.00 | $450.00 |
| 20080202 BOWE BELL AND HOWELL 8120DB SPECTRUM XF | $21,737.00 | $0.00 | $0.00 | $21,737.00 | $18,631.33 | $3,105.67 |
| 20080203 (1) HP DL380G5 CTO S/N USE808N7JX | $9,762.00 | $0.00 | $0.00 | $9,762.00 | $8,368.00 | $1,394.00 |
| 20080204 (1) HP DL380G5 CTO S/N USE808N7JZ | $9,762.00 | $0.00 | $0.00 | $9,762.00 | $8,368.00 | $1,394.00 |
| 20080205 (1) HP DL380G5 CTO S/N USE808N7KO | $9,762.00 | $0.00 | $0.00 | $9,762.00 | $8,368.00 | $1,394.00 |
| 20080206 (17) PUMA 3300 DIGITAL VOICE RECORDERS | $10,303.00 | $0.00 | $0.00 | $10,303.00 | $8,831.34 | $1,471.66 |
| 20080207 (1) PANASONIC CF-30 LAPTOP BASED MOBILE DATA COMPUTER S/N 8BKSB12765 | $5,290.00 | $0.00 | $0.00 | $5,290.00 | $4,534.66 | $755.34 |
| 20080208 (1) PANASONIC CF-30 LAPTOP BASED MOBILE DATA COMPUTER S/N 8BKSB12766 | $5,290.00 | $0.00 | $0.00 | $5,290.00 | $4,534.66 | $755.34 |
| 20080209 (1) PANASONIC CF-30 LAPTOP BASED MOBILE DATA COMPUTER S/N 8BKSB12767 | $5,290.00 | $0.00 | $0.00 | $5,290.00 | $4,534.66 | $755.34 |
| 20080210 (1) PANASONIC CF-30 LAPTOP BASED MOBILE DATA COMPUTER S/N 8BKSB12768 | $5,290.00 | $0.00 | $0.00 | $5,290.00 | $4,534.66 | $755.34 |
| 20080211 (1) PANASONIC CF-30 LAPTOP BASED MOBILE DATA COMPUTER S/N 8BKSB12769 | $5,290.00 | $0.00 | $0.00 | $5,290.00 | $4,534.66 | $755.34 |
| 20080212 (1) PANASONIC CF-30 LAPTOP BASED MOBILE DATA COMPUTER S/N 8BKSB12770 | $5,290.00 | $0.00 | $0.00 | $5,290.00 | $4,534.66 | $755.34 |
| 20080213 (1) PANASONIC CF-30 LAPTOP BASED MOBILE DATA COMPUTER S/N 8BKSB12780 | $5,290.00 | $0.00 | $0.00 | $5,290.00 | $4,534.66 | $755.34 |
| 20080214 (1) PANASONIC CF-30 LAPTOP BASED MOBILE DATA COMPUTER S/N 8BKSB12788 | $5,290.00 | $0.00 | $0.00 | $5,290.00 | $4,534.66 | $755.34 |
| 20080215 (1) PANASONIC CF-30 LAPTOP BASED MOBILE DATA COMPUTER S/N 8BKSB12803 | $5,290.00 | $0.00 | $0.00 | $5,290.00 | $4,534.66 | $755.34 |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20080216 (1) PANASONIC CF-30 LAPTOP BASED MOBILE DATA COMPUTER S/N 8BKSB12849 | $5,290.00 | $0.00 | $0.00 | $5,290.00 | $4,534.66 | $755.34 |
| 20080217 (1) PANASONIC CF-30 LAPTOP BASED MOBILE DATA COMPUTER S/N 8BKSB12874 | $5,290.00 | $0.00 | $0.00 | $5,290.00 | $4,534.66 | $755.34 |
| 20080218 (1) PANASONIC CF-30 LAPTOP BASED MOBILE DATA COMPUTER S/N 8BKSB12877 | $5,290.00 | $0.00 | $0.00 | $5,290.00 | $4,534.66 | $755.34 |
| 20080219 (2) EYEPOLE 79' EXTENDED SURVEILLANCE CAMERA SYSTEMS | $21,913.00 | $0.00 | $0.00 | $21,913.00 | $18,782.00 | $3,131.00 |
| 20080220 (3) NVN-8.4 CONTHEGO COMPUTER TABLETS | $10,325.00 | $0.00 | $0.00 | $10,325.00 | $8,850.00 | $1,475.00 |
| 20080221 (2) EP-253694B CRYSTAL REPORTS | $5,800.00 | $0.00 | $0.00 | $5,800.00 | $4,972.00 | $828.00 |
| 20080222 (1) ORACLE DATABASE | $17,678.00 | $0.00 | $0.00 | $17,678.00 | $15,152.00 | $2,526.00 |
| 20080223 PLAY PIT 566 SF | $1,800.00 | $0.00 | $0.00 | $1,800.00 | $1,542.66 | $257.34 |
| 20080224 (1) VULCAN GAS CONVECTION DOUBLE OVEN | $820.00 | $0.00 | $0.00 | $820.00 | $702.66 | $117.34 |
| 20080225 (1) VULCAN GAS CONVECTION DOUBLE OVEN | $820.00 | $0.00 | $0.00 | $820.00 | $702.66 | $117.34 |
| 20080226 (1) ROBOT COUPE S/N 3150117603B-01 | $1,471.00 | $0.00 | $0.00 | $1,471.00 | $1,260.66 | $210.34 |
| 20080227 (1) ICE MACHINE, MODEL KM13005AH S/N T06300B | $4,758.00 | $0.00 | $0.00 | $4,758.00 | $4,078.67 | $679.33 |
| 20080228 (1) ICE BIN | $2,347.00 | $0.00 | $0.00 | $2,347.00 | $2,011.33 | $335.67 |
| 20080229 (1) 2-DOOR REFRIGERATOR S/N T6-2810H07 | $3,051.00 | $0.00 | $0.00 | $3,051.00 | $2,615.33 | $435.67 |
| 20080230 (1) CUSTOM CANOPY 16' X 26' | $2,693.00 | $0.00 | $0.00 | $2,693.00 | $2,308.66 | $384.34 |
| 20080231 (2) DC5800 MT | $1,330.00 | $0.00 | $0.00 | $1,330.00 | $1,140.00 | $190.00 |
| 20080232 (1) PUMP MOTOR FOR RECYCLING OIL (previously dept 410) | $4,755.00 | $0.00 | $0.00 | $4,755.00 | $4,075.34 | $679.66 |
| 20080233 (4) RECYCLING CONTAINERS (previously dept 410) | $2,500.00 | $0.00 | $0.00 | $2,500.00 | $2,142.66 | $357.34 |
| 20080234 WIRELESS CENTRAL LIBRARY SYSTEM | $7,435.00 | $0.00 | $0.00 | $7,435.00 | $6,372.66 | $1,062.34 |
| 20080235 (1) L DESK WITH RIGHT RETURN | $812.00 | $0.00 | $0.00 | $812.00 | $696.00 | $116.00 |
| 20080236 (1) IMAGECLASS MF6550 COPIER | $756.00 | $0.00 | $0.00 | $756.00 | $648.00 | $108.00 |
| 20080237 INSTALLATION/CONFIGURATION OF NEW HP PROLIANT SERVER | $12,824.00 | $0.00 | $0.00 | $12,824.00 | $10,992.00 | $1,832.00 |
| 20080239 (1) VACTOR 2110 RCS JETRODDER VIN 5VCDC6RE78H206085 | $400,956.00 | $0.00 | $0.00 | $400,956.00 | $343,676.00 | $57,280.00 |
| 20080240 (1) XTS 2500 762-870MHZ 512 CHANNEL RADIO, S/N 205CJH5629 cost 2265 less 2009 credit of 128 | $2,137.00 | $0.00 | $0.00 | $2,137.00 | $1,854.77 | $282.23 |
| 20080241 (1) XTS 2500 762-870MHZ 512 CHANNEL RADIO, S/N 205CJH5630 cost 2265 less 2009 credit of 128 | $2,137.00 | $0.00 | $0.00 | $2,137.00 | $1,854.77 | $282.23 |
| 20080242 (1) XTS 2500 762-870MHZ 512 CHANNEL RADIO, S/N 205CJH5631 cost 2265 less 2009 credit of 128 | $2,137.00 | $0.00 | $0.00 | $2,137.00 | $1,854.77 | $282.23 |
| 20080243 (1) XTS 2500 762-870MHZ 512 CHANNEL RADIO, S/N 205CJH5632 cost 2265 less 2009 credit of 128 | $2,137.00 | $0.00 | $0.00 | $2,137.00 | $1,854.77 | $282.23 |
| 20080244 (1) XTS 2500 762-870MHZ 512 CHANNEL RADIO, S/N | $2,138.00 | $0.00 | $0.00 | $2,138.00 | $1,855.46 | $282.54 |

# City of San Bernardino

# Asset Schedule Supplemental

### From Date: 07/01/2012 - To Date: 06/30/2013

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 205CJH5633 cost 2265 less 2009 credit of 127 | | | | | | |
| 20080245 (1) XTS 2500 762-870MHZ 512 CHANNEL RADIO, S/N 205CJH5634 cost 2265 less 2009 credit of 127 | $2,138.00 | $0.00 | $0.00 | $2,138.00 | $1,855.46 | $282.54 |
| 20080246 (1) XTS 2500 762-870MHZ 512 CHANNEL RADIO, S/N 205CJH5635 cost 2265 less 2009 credit of 127 | $2,138.00 | $0.00 | $0.00 | $2,138.00 | $1,855.46 | $282.54 |
| 20080247 (1) XTS 2500 762-870MHZ 512 CHANNEL RADIO, S/N 205CJH5636 cost 2265 less 2009 credit of 127 | $2,138.00 | $0.00 | $0.00 | $2,138.00 | $1,855.46 | $282.54 |
| 20080248 (1) XTS 2500 762-870MHZ 512 CHANNEL RADIO, S/N 205CJH5637 cost 2265 less 2009 credit of 127 | $2,138.00 | $0.00 | $0.00 | $2,138.00 | $1,855.46 | $282.54 |
| 20080249 (1) XTS 2500 762-870MHZ 512 CHANNEL RADIO, 205CJH5638 cost 2265 less 2009 credit of 127 | $2,138.00 | $0.00 | $0.00 | $2,138.00 | $1,855.46 | $282.54 |
| 20080250 (1) AIRPACK INDUSTRIAL WITH MASK AND RESPIRATOR | $1,801.00 | $0.00 | $0.00 | $1,801.00 | $1,543.33 | $257.67 |
| 20080251 (1) PUMP, GORMAN RUPP SELF PRIMING MODEL T6A3-B/F | $6,078.00 | $0.00 | $0.00 | $6,078.00 | $5,209.34 | $868.66 |
| 20080252 (6) TRENCH PLATES, SKID RESISTANT | $9,438.00 | $0.00 | $0.00 | $9,438.00 | $8,089.34 | $1,348.66 |
| 20080253 (1) TRANSFORMER LIFT STATION FOR WELDING SHOP | $1,974.00 | $0.00 | $0.00 | $1,974.00 | $1,692.00 | $282.00 |
| 20080254 RETROFIT EXTERIOR SCONCE LIGHTS 21 UNITS | $2,567.00 | $0.00 | $0.00 | $2,567.00 | $2,200.66 | $366.34 |
| 20080255 (1) USED 2004 EZ-GO CART S/N 2222524 | $2,970.00 | $0.00 | $0.00 | $2,970.00 | $2,545.34 | $424.66 |
| 20080256 INSTALL ELECTRICAL SERVICE PEDISTAL | $3,430.00 | $0.00 | $0.00 | $3,430.00 | $2,940.00 | $490.00 |
| 20080257 (1) INTEL CORE 2 DUO L7500 1.6GLV S/N 8DKYA27249 cost 5386 less 2009 credit of 808 | $4,578.00 | $0.00 | $0.00 | $4,578.00 | $4,034.76 | $543.24 |
| 20080258 (1) INTEL CORE 2 DUO L7500 1.6GLV S/N 8DKYA26997 cost 5198 less 2009 credit of 808 | $4,390.00 | $0.00 | $0.00 | $4,390.00 | $3,870.59 | $519.41 |
| 20080259 (1) INTEL CORE 2 DUO L7500 1.6GLV S/N 8DKYA27276 cost 5198 less 2009 credit of 808 | $4,390.00 | $0.00 | $0.00 | $4,390.00 | $3,870.59 | $519.41 |
| 20080260 (1) 15-35WATTS TX806-824MHZ VRM850 RADIO, S/N 508SJE0294 | $2,482.00 | $0.00 | $0.00 | $2,482.00 | $2,128.00 | $354.00 |
| 20080261 (1) 15-35WATTS TX806-824MHZ VRM 850 RADIO, S/N 508SJE0295 | $2,482.00 | $0.00 | $0.00 | $2,482.00 | $2,128.00 | $354.00 |
| 20080262 (1) 15-35WATTS TX806-824MHZ VRM850 RADIO, S/N 508SJE0296 | $2,482.00 | $0.00 | $0.00 | $2,482.00 | $2,128.00 | $354.00 |
| 20080263 (1) 15-35WATTS TX806-824MHZ VRM850 RADIO, S/N 508SJE0297 | $2,482.00 | $0.00 | $0.00 | $2,482.00 | $2,128.00 | $354.00 |
| 20080264 (1) XTL 2500 764-870MHZ, 10-35W RADIO, S/N 514CJF0923 | $3,118.00 | $0.00 | $0.00 | $3,118.00 | $2,672.00 | $446.00 |
| 20080265 (1) XTL 2500 764-870MHZ, 10-35W RADIO, S/N 514CJF0924 | $3,118.00 | $0.00 | $0.00 | $3,118.00 | $2,672.00 | $446.00 |
| 20080266 (1) XTL 2500 764-870MHZ, 10-35W RADIO, S/N 514CJF0925 | $3,118.00 | $0.00 | $0.00 | $3,118.00 | $2,672.00 | $446.00 |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20080267 (1) XTL 2500 764-870MHZ, 10-35W RADIO, S/N 514CJF0926 | $3,118.00 | $0.00 | $0.00 | $3,118.00 | $2,672.00 | $446.00 |
| 20080268 (1) XTL 2500 764-870MHZ, 10-35W RADIO, S/N 514CJF0927 | $3,118.00 | $0.00 | $0.00 | $3,118.00 | $2,672.00 | $446.00 |
| 20080269 (1) XTL 2500 764-870MHZ, 10-35W RADIO, S/B 514CJF0928 | $3,118.00 | $0.00 | $0.00 | $3,118.00 | $2,672.00 | $446.00 |
| 20080270 (1) XTL 2500 764-870MHZ, 10-35W RADIO, S/N 514CJF0929 | $3,118.00 | $0.00 | $0.00 | $3,118.00 | $2,672.00 | $446.00 |
| 20080271 (1) XTL 2500 764-870MHZ, 10-35W RADIO, S/N 514CJF0930 | $3,118.00 | $0.00 | $0.00 | $3,118.00 | $2,672.00 | $446.00 |
| 20080272 (1) XTL 2500 764-870MHZ, 10-35W RADIO, S/N 514CJF0931 | $3,118.00 | $0.00 | $0.00 | $3,118.00 | $2,672.00 | $446.00 |
| 20080273 (1) USED 1999 6000# PNEUMATIC TIRE LIFT TRUCK, S/N 7AM04970 | $14,963.00 | $0.00 | $0.00 | $14,963.00 | $12,826.00 | $2,137.00 |
| 20080274 KOCH FINANCIAL FIRE STATION ADA IMPROVEMENTS | $77,289.00 | $0.00 | $0.00 | $77,289.00 | $66,247.34 | $11,041.66 |
| 20080275 (6) ENCOM RADIOS | $12,692.00 | $0.00 | $0.00 | $12,692.00 | $10,878.67 | $1,813.33 |
| 20080276 (9) SETS LIGHTBARS AND EMERGENCY EQUIPMENT FOR POLICE UNITS | $30,670.00 | $0.00 | $0.00 | $30,670.00 | $26,288.00 | $4,382.00 |
| 20080277 (27) X26E TASERS, MODEL 26024 WITH HOLSTERS | $27,500.00 | $0.00 | $0.00 | $27,500.00 | $23,572.00 | $3,928.00 |
| 20080278 (28) PUMA VOICE RECORDERS | $16,490.00 | $0.00 | $0.00 | $16,490.00 | $14,134.66 | $2,355.34 |
| 20080435 LNG/LCNG FUELING STATION | $1,919,128.00 | $0.00 | $0.00 | $1,919,128.00 | $1,151,477.34 | $767,650.66 |
| 20090001 PLAYGROUND PROJECT AT 2969 N FLORES . [A | $5,000.00 | $0.00 | $0.00 | $5,000.00 | $3,571.00 | $1,429.00 |
| 20090002 (1) LATITUDE E4300 LAPTOP FOR COUNCILPERSON FRED SHORETT | $1,938.00 | $0.00 | $0.00 | $1,938.00 | $1,384.50 | $553.50 |
| 20090003 (1) POWERSHRED 220CC SHREDDER | $534.00 | $0.00 | $0.00 | $534.00 | $381.00 | $153.00 |
| 20090004 (1) HP LAPTOP FOR COUNCIL OFFICE, S/N SCNU9181R31 | $983.00 | $0.00 | $0.00 | $983.00 | $701.50 | $281.50 |
| 20090005 (1) HP PROLIANT DL360 G5 SERVER | $4,549.00 | $0.00 | $0.00 | $4,549.00 | $3,249.50 | $1,299.50 |
| 20090006 (1) LENOVA THINKPAD SL300 NOTEBOOK | $1,007.00 | $0.00 | $0.00 | $1,007.00 | $719.50 | $287.50 |
| 20090007 (1) HP DX2400 2.4 1GB 80 GB XPPRO | $906.00 | $0.00 | $0.00 | $906.00 | $646.50 | $259.50 |
| 20090008 (1) HP DC5800, S/N MXL8070N5C | $862.00 | $0.00 | $0.00 | $862.00 | $615.50 | $246.50 |
| 20090009 (7) PANASONIC TOUGHBOOK 19 U7500 FOR CODE | $22,378.00 | $0.00 | $0.00 | $22,378.00 | $15,984.50 | $6,393.50 |
| 20090010 (1) HP COLOR LASERJET 4700DN PRINTER | $1,683.00 | $0.00 | $0.00 | $1,683.00 | $1,201.50 | $481.50 |
| 20090011 (1) SCANNER FOR CODE, S/N 001194 | $2,567.00 | $0.00 | $0.00 | $2,567.00 | $1,834.00 | $733.00 |
| 20090012 (1) SITE LICENSE FOR FIRE | $2,786.00 | $0.00 | $0.00 | $2,786.00 | $1,990.00 | $796.00 |
| 20090013 (2) THERMAL IMAGING CAMERAS - ISG 200098 FAST ATTACK TRUCK MOUNT | $1,404.00 | $0.00 | $0.00 | $1,404.00 | $1,003.50 | $400.50 |
| 20090014 (1) FRI FREEZER, S/N WB84825290 | $722.00 | $0.00 | $0.00 | $722.00 | $515.50 | $206.50 |
| 20090015 (1) BEVERAGE CENTER, S/N 500169 | $539.00 | $0.00 | $0.00 | $539.00 | $385.00 | $154.00 |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|-------|----------------------:|----------:|----------:|---------------------:|-----------------------------:|-----------:|
| 20090016 (1) 50' REEL BULLET CHAIN | $2,807.00 | $0.00 | $0.00 | $2,807.00 | $2,005.00 | $802.00 |
| 20090017 (1) COMPUCORNER DESK | $650.00 | $0.00 | $0.00 | $650.00 | $464.50 | $185.50 |
| 20090018 (1) KENMORE WATER SOFTENER FOR STATION 227 | $734.00 | $0.00 | $0.00 | $734.00 | $524.50 | $209.50 |
| 20090019 (1) KENMORE WATER SOFTENER FOR STATION 227 | $734.00 | $0.00 | $0.00 | $734.00 | $524.50 | $209.50 |
| 20090020 (1) SOUNDSTATION 2 EX WITH MICROPHONES | $661.00 | $0.00 | $0.00 | $661.00 | $471.50 | $189.50 |
| 20090028 CALOLYMPIC GLOVE AND SAFETY (3) MATS DIAMONDPLATE RUNNERS | $3,380.00 | $0.00 | $0.00 | $3,380.00 | $2,414.50 | $965.50 |
| 20090029 (9) EU1000IAC HONDA 1000W GENERATORS | $6,464.00 | $0.00 | $0.00 | $6,464.00 | $4,616.50 | $1,847.50 |
| 20090030 (35) FT200S 1.5 HN THUNDERHOG NOZZLES | $20,840.00 | $0.00 | $0.00 | $20,840.00 | $14,885.50 | $5,954.50 |
| 20090031 (1) AMKUS 2-TOOL SIMO/HONDA, S/N 08053046 | $6,539.00 | $0.00 | $0.00 | $6,539.00 | $4,670.50 | $1,868.50 |
| 20090032 (1) AMKUS 30CX SPREADER, S/N 08026220 | $6,539.00 | $0.00 | $0.00 | $6,539.00 | $4,670.50 | $1,868.50 |
| 20090033 (1) AMKUS 25E SPEEDWEAY CUTTER W/ D-HANDLE, S/N 08041595 | $4,249.00 | $0.00 | $0.00 | $4,249.00 | $3,035.00 | $1,214.00 |
| 20090034 (1) AMKUS 40' PUSH PULL RAM, S/N 08075217 | $2,067.00 | $0.00 | $0.00 | $2,067.00 | $1,476.00 | $591.00 |
| 20090035 (1) AMKUS HAND PUMP WITH QUICK CONNECT, S/N 07072985 | $1,064.00 | $0.00 | $0.00 | $1,064.00 | $760.00 | $304.00 |
| 20090036 (1) AMKUS RAM ACCESSORY KIT | $518.00 | $0.00 | $0.00 | $518.00 | $370.00 | $148.00 |
| 20090037 (1) AMKUS QUICK ADJUST CHAIN PKG 30 | $791.00 | $0.00 | $0.00 | $791.00 | $565.00 | $226.00 |
| 20090038 (1) AMKUS GH2A-MCH MINI POWER UNIT, HONDA 3P, S/N 08060129 | $4,685.00 | $0.00 | $0.00 | $4,685.00 | $3,346.00 | $1,339.00 |
| 20090039 (1) AMKUS GH2A-MCH MINI POWER UNIT, HONDA 3P, S/N 08010116 | $4,685.00 | $0.00 | $0.00 | $4,685.00 | $3,346.00 | $1,339.00 |
| 20090040 (2) RAMFAN GF-165 | $2,860.00 | $0.00 | $0.00 | $2,860.00 | $2,043.50 | $816.50 |
| 20090041 (70) 4' X 1--' CPLD 4.0NH YEL DURA-BUILT 600 DJ HOSE | $45,046.00 | $0.00 | $0.00 | $45,046.00 | $32,175.50 | $12,870.50 |
| 20090042 (2) LADDER PIPES WITH PIPE AND TIPS | $6,598.00 | $0.00 | $0.00 | $6,598.00 | $4,713.50 | $1,884.50 |
| 20090043 (1) 234-TON KEV AIR BAG SET | $7,373.00 | $0.00 | $0.00 | $7,373.00 | $5,266.00 | $2,107.00 |
| 20090044 SOUTH COAST FIRE EQUIPMENT MONITORS, NOZZLES AND HOSES | $48,849.00 | $0.00 | $0.00 | $48,849.00 | $34,891.50 | $13,957.50 |
| 20090045 (1) ARSON UNIT AT STATION 222 AND NRE PRINTER | $625.00 | $0.00 | $0.00 | $625.00 | $446.00 | $179.00 |
| 20090046 DESIGN AND INSTAL NETWORK SYSTEM AT FIRE GARAGE | $2,656.00 | $0.00 | $0.00 | $2,656.00 | $1,896.50 | $759.50 |
| 20090047 (1) 24' WIDESCREEN MONITOR | $668.00 | $0.00 | $0.00 | $668.00 | $476.50 | $191.50 |
| 20090048 (1) LENOVA THINKSTATION | $1,567.00 | $0.00 | $0.00 | $1,567.00 | $1,119.50 | $447.50 |
| 20090049 (2) DELL ULTRASHARP 2408WFP 24' WIDESCREEN MONITORS FOR FIRE DISPATCH | $1,258.00 | $0.00 | $0.00 | $1,258.00 | $899.00 | $359.00 |
| 20090050 (1) CANON LASER CLASS 510 FAX MACHINE, S/N UZY44599 | $870.00 | $0.00 | $0.00 | $870.00 | $621.00 | $249.00 |
| 20090051 (2) TASK CHAIRS [3~ | $1,203.00 | $0.00 | $0.00 | $1,203.00 | $859.50 | $343.50 |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20090052 (3) PANASONIC 12.1 PDRC DISPLAY #CF-VDL02BM | $5,513.00 | $0.00 | $0.00 | $5,513.00 | $3,938.50 | $1,574.50 |
| 20090053 (1) JACKRABBIT TOOL | $1,944.00 | $0.00 | $0.00 | $1,944.00 | $1,389.00 | $555.00 |
| 20090055 (1) HP LASERJET P4515TN PRINTER S/N CNDY143094 | $1,914.00 | $0.00 | $0.00 | $1,914.00 | $1,366.50 | $547.50 |
| 20090056 (1) HP LASERJET P4515TN PRINTER S/N CNDY137550 | $1,914.00 | $0.00 | $0.00 | $1,914.00 | $1,366.50 | $547.50 |
| 20090057 (6) CANON EOS 40D DIGITAL SLR CAMERAS | $7,387.00 | $0.00 | $0.00 | $7,387.00 | $5,276.00 | $2,111.00 |
| 20090058 (1) CANON SPEEDLITE 580 EX II FLASH SYSTEM, S/N 261159 | $1,119.00 | $0.00 | $0.00 | $1,119.00 | $799.50 | $319.50 |
| 20090059 (1) CANON SPEEDLITE 580 EX II FLASH SYSTEM, S/N 261154 | $1,119.00 | $0.00 | $0.00 | $1,119.00 | $799.50 | $319.50 |
| 20090060 (1) CANON SPEEDLITE 580 EX II FLASH SYSTEM, S/N 261155 | $1,119.00 | $0.00 | $0.00 | $1,119.00 | $799.50 | $319.50 |
| 20090061 (1) CANON SPEEDLITE 580 EX II FLASH SYSTEM, S/N 261160 | $1,119.00 | $0.00 | $0.00 | $1,119.00 | $799.50 | $319.50 |
| 20090062 (1) CANON SPEEDLITE 580 EX II FLASH SYSTEM, S/N 261152 | $1,119.00 | $0.00 | $0.00 | $1,119.00 | $799.50 | $319.50 |
| 20090063 (1) CANON SPEEDLITE 580 EX II FLASH SYSTEM, S/N 261153 | $1,119.00 | $0.00 | $0.00 | $1,119.00 | $799.50 | $319.50 |
| 20090064 BULLET RESISTANE GLASS FOR TRAFFIC/ RECORDS WINDOWS AT SBPD | $17,538.00 | $0.00 | $0.00 | $17,538.00 | $12,526.50 | $5,011.50 |
| 20090065 (4) DELL ULTRASHARP MONITORS 2408WFP | $2,516.00 | $0.00 | $0.00 | $2,516.00 | $1,796.50 | $719.50 |
| 20090066 (3) ZETRON MODEL 3022 INSTANT RECALL RECORDERS | $6,920.00 | $0.00 | $0.00 | $6,920.00 | $4,943.50 | $1,976.50 |
| 20090067 CHAIR | $505.00 | $0.00 | $0.00 | $505.00 | $360.50 | $144.50 |
| 20090068 (2) ADOBE CREATIVE SUITE 3.3 WEB PREMIUM LICENSE | $2,959.00 | $0.00 | $0.00 | $2,959.00 | $2,114.00 | $845.00 |
| 20090069 (1) MOTOROLA XTS 2500 762-870 MHZ RADIO, S/N 205CJT2261 | $3,012.00 | $0.00 | $0.00 | $3,012.00 | $2,151.00 | $861.00 |
| 20090070 (1) MOTOROLA XTS 2500 762-870 MHZ RADIO, S/N 205CJT2262 | $3,012.00 | $0.00 | $0.00 | $3,012.00 | $2,151.00 | $861.00 |
| 20090071 (1) MOTOROLA XTS 2500 762-870 MHZ RADIO, S/N 205CJT2263 | $3,012.00 | $0.00 | $0.00 | $3,012.00 | $2,151.00 | $861.00 |
| 20090072 (1) MOTOROLA XTS 2500 762-870 MHZ RADIO, S/N 205CJT2264 | $3,012.00 | $0.00 | $0.00 | $3,012.00 | $2,151.00 | $861.00 |
| 20090073 (1) MOTOROLA XTS 2500 762-870 MHZ RADIO, S/N 205CJT2265 | $3,012.00 | $0.00 | $0.00 | $3,012.00 | $2,151.00 | $861.00 |
| 20090074 (1) MOTOROLA XTS 2500 762-870 MHZ RADIO, S/N 205CJT2266 | $3,012.00 | $0.00 | $0.00 | $3,012.00 | $2,151.00 | $861.00 |
| 20090075 (1) MOTOROLA XTS 2500 762-870 MHZ RADIO, S/N 205CJT2267 | $3,012.00 | $0.00 | $0.00 | $3,012.00 | $2,151.00 | $861.00 |
| 20090076 (1) MOTOROLA XTS 2500 762-870 MHZ RADIO, S/N | $3,012.00 | $0.00 | $0.00 | $3,012.00 | $2,151.00 | $861.00 |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 205CJT2268 | | | | | | |
| 20090077 (3) LIFE FITNESS LIFESTRIDE TR9500HR TREADMILL NEXT GENERATION | $7,406.00 | $0.00 | $0.00 | $7,406.00 | $5,290.00 | $2,116.00 |
| 20090078 (1) LIFE FITNESS 9500 HR REAR DRIVE CROSSTRAINER | $3,501.00 | $0.00 | $0.00 | $3,501.00 | $2,500.50 | $1,000.50 |
| 20090079 (40) AIR X26E YEL XDPM BLD RH BLACK GRIP PLATES | $35,337.00 | $0.00 | $0.00 | $35,337.00 | $25,240.50 | $10,096.50 |
| 20090080 (1) CANON EOS 400 DIGITAL SLR CAMERA FOR FORENSICS, S/N 1520806955 | $1,079.00 | $0.00 | $0.00 | $1,079.00 | $770.50 | $308.50 |
| 20090081 (1) CANON EOS 400 DIGITAL SLR CAMERA FOR FORENSICS, S/N 1520806953 | $1,079.00 | $0.00 | $0.00 | $1,079.00 | $770.50 | $308.50 |
| 20090082 (1) CANON EOS 400 DIGITAL SLR CAMERA FOR FORENSICS, S/N 1520806951 | $1,079.00 | $0.00 | $0.00 | $1,079.00 | $770.50 | $308.50 |
| 20090083 (1) CANON EOS 400 DIGITAL SLR CAMERA FOR FORENSICS, S/N 1520806950 | $1,079.00 | $0.00 | $0.00 | $1,079.00 | $770.50 | $308.50 |
| 20090084 (1) CANON EOS 400 DIGITAL SLR CAMERA FOR FORENSICS, S/N 1520806952 | $1,079.00 | $0.00 | $0.00 | $1,079.00 | $770.50 | $308.50 |
| 20090085 (1) CANON EOS 400 DIGITAL SLR CAMERA FOR FORENSICS, S/N 1520806954 | $1,079.00 | $0.00 | $0.00 | $1,079.00 | $770.50 | $308.50 |
| 20090088 (1) LINEAR EOS REBEL XSI LAW ENFORCEMENT DIGITAL SLR CAMERA KIT S/N 1070317343 | $1,212.00 | $0.00 | $0.00 | $1,212.00 | $865.50 | $346.50 |
| 20090089 (1) LINEAR EOS REBEL XSI LAW ENFORCEMENT DIGITAL SLR CAMERA KIT S/N 1070317349 | $1,212.00 | $0.00 | $0.00 | $1,212.00 | $865.50 | $346.50 |
| 20090093 NEW IT ROOM HVAC UNITS | $2,820.00 | $0.00 | $0.00 | $2,820.00 | $2,014.50 | $805.50 |
| 20090094 (1) FRIGIDAIRE BLACK GAS WALL OVEN S/N NF91633133 | $702.00 | $0.00 | $0.00 | $702.00 | $501.00 | $201.00 |
| 20090095 (1) SEWER ROOTER T-3 | $1,281.00 | $0.00 | $0.00 | $1,281.00 | $915.00 | $366.00 |
| 20090096 REMOVE AND INSTALL 6' CHAIN LINK FENCING/GATES AND PLAYGROUND EQUIPMENT AT NUNEZ PARK | $26,685.00 | $0.00 | $0.00 | $26,685.00 | $19,060.50 | $7,624.50 |
| 20090097 (1) HP 8530W P8400 2.2/2GB/160/DVD/ 15.4/VBU-XPP SBNB S/N S2CE922CSGG | $1,305.00 | $0.00 | $0.00 | $1,305.00 | $931.50 | $373.50 |
| 20090098 (1) HP 8530W P8400 2.2/2GB/160/DVD/ 15.4/VBU-XPP SBNB S/N S2CE922CSG9 | $1,305.00 | $0.00 | $0.00 | $1,305.00 | $931.50 | $373.50 |
| 20090099 (1) PLANAR PR5020 3000 LUMEN XGA DLP VIDEO PROJECTOR | $868.00 | $0.00 | $0.00 | $868.00 | $620.00 | $248.00 |
| 20090100 (1) TITAL SPEEDFLO PAINT SPRAY UNIT FOR GRAFFITI CREW, S/N 0821410237 | $3,127.00 | $0.00 | $0.00 | $3,127.00 | $2,234.00 | $893.00 |
| 20090101 (1) TITAL SPEEDFLO PAINT SPRAY UNIT FOR GRAFFITI CREW, S/N 0821410236 | $3,127.00 | $0.00 | $0.00 | $3,127.00 | $2,234.00 | $893.00 |
| 20090102 (1) TITAL SPEEDFLO PAINT SPRAY UNIT FOR GRAFFITI CREW, S/N 0821410233 | $3,127.00 | $0.00 | $0.00 | $3,127.00 | $2,234.00 | $893.00 |
| 20090103 (1) TITAL SPEEDFLO PAINT SPRAY UNIT FOR | $3,126.00 | $0.00 | $0.00 | $3,126.00 | $2,233.50 | $892.50 |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| GRAFFITI CREW, S/N 0821410239 | | | | | | |
| 20090104 (1) TITAL SPEEDFLO PAINT SPRAY UNIT FOR GRAFFITI CREW, S/N 0821410235 | $3,126.00 | $0.00 | $0.00 | $3,126.00 | $2,233.50 | $892.50 |
| 20090109 (1) MOTOROLA XTS2500 762-870 MHZ RADIO, S/N 205CJZB975 | $3,006.00 | $0.00 | $0.00 | $3,006.00 | $2,146.50 | $859.50 |
| 20090110 (1) MOTOROLA XTS2500 762-870 MHZ RADIO, S/N 205CJZB976 | $3,006.00 | $0.00 | $0.00 | $3,006.00 | $2,146.50 | $859.50 |
| 20090111 (1) MOTOROLA XTS2500 762-870 MHZ RADIO, S/N 205CJZB977 | $3,006.00 | $0.00 | $0.00 | $3,006.00 | $2,146.50 | $859.50 |
| 20090112 (1) MOTOROLA XTS2500 762-870 MHZ RADIO, S/N 205CJZB978 | $3,006.00 | $0.00 | $0.00 | $3,006.00 | $2,146.50 | $859.50 |
| 20090113 (1) MOTOROLA XTS2500 762-870 MHZ RADIO, S/N 205CJZB979 | $3,006.00 | $0.00 | $0.00 | $3,006.00 | $2,146.50 | $859.50 |
| 20090114 (1) 20HP SUPERSKID | $8,565.00 | $0.00 | $0.00 | $8,565.00 | $6,118.50 | $2,446.50 |
| 20090115 (1) COBRA COMBI GAS POWERED DRILL BREAKER, S/N KAL002483 | $4,855.00 | $0.00 | $0.00 | $4,855.00 | $3,468.50 | $1,386.50 |
| 20090116 (1) LIBRARY SOLUTION SOFTWARE/ SERVER | $20,930.00 | $0.00 | $0.00 | $20,930.00 | $14,950.00 | $5,980.00 |
| 20090117 (1) AMROTEC CURRENCY COUNTER, MODEL AM-60C, S/N A3891 | $618.00 | $0.00 | $0.00 | $618.00 | $441.00 | $177.00 |
| 20090118 (1) TOSHIBA S7902 P4 2.16/3GB/250/ DVDRW/17/VHP NB | $816.00 | $0.00 | $0.00 | $816.00 | $583.50 | $232.50 |
| 20090119 (1) IN FOCUS IN-35 PROJECTOR | $585.00 | $0.00 | $0.00 | $585.00 | $418.50 | $166.50 |
| 20090120 (1) MEGAVOX 6000 PA SYSTEM | $1,188.00 | $0.00 | $0.00 | $1,188.00 | $849.00 | $339.00 |
| 20090121 (1) DLP PROJECTOR | $648.00 | $0.00 | $0.00 | $648.00 | $463.50 | $184.50 |
| 20090122 GUARDIAN SYSTEM FOR FIRE STATION 4 | $19,474.00 | $0.00 | $0.00 | $19,474.00 | $13,910.00 | $5,564.00 |
| 20090123 (1) XTL 2500 764-870MHZ RADIO S/N 514CJT1551 | $3,401.00 | $0.00 | $0.00 | $3,401.00 | $2,429.50 | $971.50 |
| 20090124 (5) LSP AUTOVENT 3000 | $10,050.00 | $0.00 | $0.00 | $10,050.00 | $7,179.00 | $2,871.00 |
| 20090125 (1) NMH 5992X01 RADIO S/N 0729020 | $2,324.00 | $0.00 | $0.00 | $2,324.00 | $1,660.00 | $664.00 |
| 20090126 (1) HP 6820S HARD DRIVE S/N SCNU81625TJ | $1,526.00 | $0.00 | $0.00 | $1,526.00 | $1,090.00 | $436.00 |
| 20090127 (9) DAVID CLARK U3816 DUAL RADIO INTERFACE MOD | $6,706.00 | $0.00 | $0.00 | $6,706.00 | $4,790.00 | $1,916.00 |
| 20090128 (1) KNAACK BOX 60X30X46 | $948.00 | $0.00 | $0.00 | $948.00 | $676.50 | $271.50 |
| 20090129 (1) 20' STORAGE CONTAINER WITH LOCK BOX | $2,554.00 | $0.00 | $0.00 | $2,554.00 | $1,824.50 | $729.50 |
| 20090130 (1) 8' X 13' STAKEBED UTILITY TRUCK BODY FOR FIRE DEPT | $20,708.00 | $0.00 | $0.00 | $20,708.00 | $14,791.00 | $5,917.00 |
| 20090131 (1) MANUAL DEFIBRILATOR | $21,365.00 | $0.00 | $0.00 | $21,365.00 | $15,260.50 | $6,104.50 |
| 20090132 (1) CO2 SENSOR | $3,895.00 | $0.00 | $0.00 | $3,895.00 | $2,781.50 | $1,113.50 |
| 20090133 (1) SUREPOWER CHANGING STATION | $1,900.00 | $0.00 | $0.00 | $1,900.00 | $1,356.50 | $543.50 |
| 20090134 (1) PROJECTOR, XGA S/N 8801456EK | $621.00 | $0.00 | $0.00 | $621.00 | $444.00 | $177.00 |
| 20090135 (3) MULTIGAS MONITORS | $11,760.00 | $0.00 | $0.00 | $11,760.00 | $8,400.00 | $3,360.00 |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20090136 (1) CANON DIGITAL SR CAMERA | $599.00 | $0.00 | $0.00 | $599.00 | $428.50 | $170.50 |
| 20090137 (1) BENDIX KING HANDHELD RADIO S/N 0842004 | $1,964.00 | $0.00 | $0.00 | $1,964.00 | $1,403.50 | $560.50 |
| 20090138 (1) BENDIX KING HANDHELD RADIO S/N 0842040 | $1,964.00 | $0.00 | $0.00 | $1,964.00 | $1,403.50 | $560.50 |
| 20090139 (1) BENDIX KING HANDHELD RADIO S/N 0842020 | $1,964.00 | $0.00 | $0.00 | $1,964.00 | $1,403.50 | $560.50 |
| 20090140 (1) BENDIX KING HANDHELD RADIO S/N 0842060 | $1,964.00 | $0.00 | $0.00 | $1,964.00 | $1,403.50 | $560.50 |
| 20090141 (1) BENDIX KING HANDHELD RADIO S/N 0842023 | $1,964.00 | $0.00 | $0.00 | $1,964.00 | $1,403.50 | $560.50 |
| 20090142 (1) BENDIX KING HANDHELD RADIO S/N 0842061 | $1,964.00 | $0.00 | $0.00 | $1,964.00 | $1,403.50 | $560.50 |
| 20090143 (1) BENDIX KING HANDHELD RADIO S/N 0842024 | $1,964.00 | $0.00 | $0.00 | $1,964.00 | $1,403.50 | $560.50 |
| 20090144 (1) BENDIX KING HANDHELD RADIO S/N 0842068 | $1,964.00 | $0.00 | $0.00 | $1,964.00 | $1,403.50 | $560.50 |
| 20090145 (1) BENDIX KING HANDHELD RADIO S/N 0842027 | $1,964.00 | $0.00 | $0.00 | $1,964.00 | $1,403.50 | $560.50 |
| 20090146 (1) BENDIX KING HANDHELD RADIO S/N 0842125 | $1,964.00 | $0.00 | $0.00 | $1,964.00 | $1,403.50 | $560.50 |
| 20090147 TENANT IMPROVEMENTS, LANDSCAPE/GATE /PARKING LOT STRIPING AT SBPD | $34,608.00 | $0.00 | $0.00 | $34,608.00 | $24,720.00 | $9,888.00 |
| 20090148 ORACLE DATABASE | $17,678.00 | $0.00 | $0.00 | $17,678.00 | $12,626.50 | $5,051.50 |
| 20090149 (1) AUTOMATED REPORTING SYSTEM UPGRADE | $35,140.00 | $0.00 | $0.00 | $35,140.00 | $25,100.00 | $10,040.00 |
| 20090150 (2) CRYSTAL REPORTS | $5,800.00 | $0.00 | $0.00 | $5,800.00 | $4,143.50 | $1,656.50 |
| 20090151 UPGRADE POLIE SECURITY, LAW ENFORCEMENT TERRORISM PREVENTION | $106,078.00 | $0.00 | $0.00 | $106,078.00 | $75,770.00 | $30,308.00 |
| 20090152 (2) SQL SERVERS | $8,085.00 | $0.00 | $0.00 | $8,085.00 | $5,775.00 | $2,310.00 |
| 20090153 (1) HP PROLIANT DL380 G5 RACK SERVER | $9,000.00 | $0.00 | $0.00 | $9,000.00 | $6,429.00 | $2,571.00 |
| 20090154 (1) FORTIGATE 310B BUNDLE AND SUPPORT | $8,609.00 | $0.00 | $0.00 | $8,609.00 | $6,149.50 | $2,459.50 |
| 20090155 (4) AUTOMATED LICENSE PLATE READER SYSTEMS | $101,241.00 | $0.00 | $0.00 | $101,241.00 | $72,315.00 | $28,926.00 |
| 20090156 (1) CRIME VIEW COMMUNITY HOSTED APPLICATION | $24,750.00 | $0.00 | $0.00 | $24,750.00 | $17,679.00 | $7,071.00 |
| 20090158 (6) OPTIPLEX 755 MONITORS | $6,821.00 | $0.00 | $0.00 | $6,821.00 | $4,871.50 | $1,949.50 |
| 20090159 (1) DELL 3130 CN COLOR LASER PRINTER | $1,568.00 | $0.00 | $0.00 | $1,568.00 | $1,120.00 | $448.00 |
| 20090160 (1) ADOBE CREATIVE SUITE CS 3.3 DESIGN PREMIUM | $1,875.00 | $0.00 | $0.00 | $1,875.00 | $1,339.50 | $535.50 |
| 20090161 (1) HP PROLIANT ML310 | $1,403.00 | $0.00 | $0.00 | $1,403.00 | $1,001.50 | $401.50 |
| 20090162 (1) MICROSOFT WINDOWS SERVER 2008 STANDARD | $784.00 | $0.00 | $0.00 | $784.00 | $560.00 | $224.00 |
| 20090163 (1) RESERVATION AND TIME MANAGEMENT SOFTWARE FOR SBETA COMPUTER SYSTEM | $3,314.00 | $0.00 | $0.00 | $3,314.00 | $2,366.50 | $947.50 |
| 20090164 (1) SCBA MONARCH SUMMIT 3A | $637.00 | $0.00 | $0.00 | $637.00 | $455.00 | $182.00 |
| 20090165 (1) WORKSTATION | $967.00 | $0.00 | $0.00 | $967.00 | $690.50 | $276.50 |
| 20090166 (20) HPXW4600 E4500 | $14,951.00 | $0.00 | $0.00 | $14,951.00 | $10,679.50 | $4,271.50 |
| 20090167 (9) HPWX4600 E6550 | $8,800.00 | $0.00 | $0.00 | $8,800.00 | $6,285.50 | $2,514.50 |
| 20090168 (1) SYMANTEC EXPRESS | $674.00 | $0.00 | $0.00 | $674.00 | $481.00 | $193.00 |
| 20090169 (1) SMARTUPS | $573.00 | $0.00 | $0.00 | $573.00 | $409.50 | $163.50 |
| 20090170 (1) FIREBOX | $588.00 | $0.00 | $0.00 | $588.00 | $420.00 | $168.00 |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20090171 (1) ML350 G5T | $1,341.00 | $0.00 | $0.00 | $1,341.00 | $958.50 | $382.50 |
| 20090172 (1) OPENS WINDOWS SERVER STANDARD 2008 | $784.00 | $0.00 | $0.00 | $784.00 | $560.00 | $224.00 |
| 20090173 (1) FIREBOX SECURITY APPLIANCE | $1,807.00 | $0.00 | $0.00 | $1,807.00 | $1,290.50 | $516.50 |
| 20090174 (1) ACER AS87306951 | $1,332.00 | $0.00 | $0.00 | $1,332.00 | $951.00 | $381.00 |
| 20090175 (1) MAGICARD ENDURO DUO | $1,689.00 | $0.00 | $0.00 | $1,689.00 | $1,206.00 | $483.00 |
| 20090176 (1) CPU SBY XW4600 E7200 2.53/2/160/SUPM/XPP S/N 2SUA91509KF | $1,096.00 | $0.00 | $0.00 | $1,096.00 | $783.50 | $312.50 |
| 20090177 (1) CPU SBY XW4600 E7200 2.53/2/160/SUPM/XPP S/N 2SUA91509JV | $1,096.00 | $0.00 | $0.00 | $1,096.00 | $783.50 | $312.50 |
| 20090179 INSULATE (2) DOG KENNELS | $10,787.00 | $0.00 | $0.00 | $10,787.00 | $7,705.00 | $3,082.00 |
| 20090181 (1) DAVIT ARM SYSTEM AND VEHICLE HITCH MOUNT SLEEVE ASSEMBLY | $5,156.00 | $0.00 | $0.00 | $5,156.00 | $3,683.50 | $1,472.50 |
| 20090182 (1) 6' SOIL SURGEON W/ 8' BOOM | $2,586.00 | $0.00 | $0.00 | $2,586.00 | $1,846.50 | $739.50 |
| 20090183 (1) 5' SOIL SURGEON W/ 8' BOOM | $1,616.00 | $0.00 | $0.00 | $1,616.00 | $1,154.50 | $461.50 |
| 20090184 (1) VACTOR 2103 SEWER CLEANER S/N 09-03V-11677 | $186,145.00 | $0.00 | $0.00 | $186,145.00 | $132,960.50 | $53,184.50 |
| 20090185 (3) 4-CHANNEL HARD LINE DIALER SCOUTS | $7,736.00 | $0.00 | $0.00 | $7,736.00 | $5,525.50 | $2,210.50 |
| 20090186 (1) PORTABLE AIR COMPRESSOR OILLESS PROVIDES TYPE D AIR WITH CO MONITOR AND FOSTER CONNECTIONS | $8,997.00 | $0.00 | $0.00 | $8,997.00 | $6,426.00 | $2,571.00 |
| 20090188 AMPLIFIER AND AMP CONTRACTOR FOR STADIUM | $1,251.00 | $0.00 | $0.00 | $1,251.00 | $894.00 | $357.00 |
| 20090189 SOCCER COMPLEX RENOVATIONS | $35,145.00 | $0.00 | $0.00 | $35,145.00 | $25,104.00 | $10,041.00 |
| 20090190 (1) TORO 15 HP 36' MOWER S/N 280000128 | $2,750.00 | $0.00 | $0.00 | $2,750.00 | $1,964.50 | $785.50 |
| 20090191 (1) TORO HD21 SPZS HONDA S/N 270002340 | $1,095.00 | $0.00 | $0.00 | $1,095.00 | $781.50 | $313.50 |
| 20090192 (1) TORO HD21 SPZS HONDA S/N 270002341 | $1,095.00 | $0.00 | $0.00 | $1,095.00 | $781.50 | $313.50 |
| 20090193 (1) TORO HD21 SPZS HONDA S/N 280000443 | $1,095.00 | $0.00 | $0.00 | $1,095.00 | $781.50 | $313.50 |
| 20090194 (1) TORO HD21 SPZS HONDA S/N 280000441 | $1,095.00 | $0.00 | $0.00 | $1,095.00 | $781.50 | $313.50 |
| 20090195 (1) TORO HD21 SPZS HONDA S/N 280000440 | $1,095.00 | $0.00 | $0.00 | $1,095.00 | $781.50 | $313.50 |
| 20090196 (1) POWERTRIM 4.0 HON S/N C6809 | $649.00 | $0.00 | $0.00 | $649.00 | $464.00 | $185.00 |
| 20090197 (1) TORO Z400 48' RIDER S/N 290000233 | $6,539.00 | $0.00 | $0.00 | $6,539.00 | $4,670.50 | $1,868.50 |
| 20090198 (1) TORO Z400 48' RIDER S/N 290000573 | $6,539.00 | $0.00 | $0.00 | $6,539.00 | $4,670.50 | $1,868.50 |
| 20090199 UPGRADE POLICE SECURITY LAW ENFORCEMENT TERRORIST PREVENTION | $46,421.00 | $0.00 | $0.00 | $46,421.00 | $33,158.50 | $13,262.50 |
| 20090200 (2) OIL FIRED HEATERS | $2,883.00 | $0.00 | $0.00 | $2,883.00 | $2,059.50 | $823.50 |
| 20090201 (1) 48' 2-SPEED PORT-A-COOL S/N 185764 | $2,197.00 | $0.00 | $0.00 | $2,197.00 | $1,569.50 | $627.50 |
| 20090202 (1) 48' 2-SPEED PORT-A-COOL S/N 185763 | $2,197.00 | $0.00 | $0.00 | $2,197.00 | $1,569.50 | $627.50 |
| 20090279 LNG/LCNG REFUELING FACILITY | $39,030.00 | $0.00 | $0.00 | $39,030.00 | $19,515.00 | $19,515.00 |
| 20090280 BANNER POLES FOR UNIVERSITY PKWY | $91,899.00 | $0.00 | $0.00 | $91,899.00 | $45,949.72 | $45,949.28 |
| 20090282 PLAYGROUND EQUIPMENT AT TOM MINOR PARK | $98,446.00 | $0.00 | $0.00 | $98,446.00 | $49,223.86 | $49,222.14 |

# City of San Bernardino
## Asset Schedule Supplemental

### From Date: 07/01/2012 - To Date: 06/30/2013

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20100001 MAIL SERVER SOFTWARE CITY ATTORNEYS OFFICE | $10,885.00 | $0.00 | $0.00 | $10,885.00 | $6,220.00 | $4,665.00 |
| 20100002 SET OF FOUR MOBILE LIFTS, S/N'S 51331, 51336, 51337, 51334 QUANTITY=4 | $21,892.00 | $0.00 | $0.00 | $21,892.00 | $12,509.20 | $9,382.80 |
| 20100006 (1) 230RJC6DT3 MTU 230KW TIER 3 STANDBY GENERATOR, KATOLIGHT MODEL D300F*X4T3 S/N 12721-10307, SEE ALSO FUNDS 527 AND 631 | $18,850.00 | $0.00 | $0.00 | $18,850.00 | $10,771.60 | $8,078.40 |
| 20100007 (1) 312 FLXA MOWER BEFCO, S/N 270187 SEE ALSO F/A 20100030 | $5,923.00 | $0.00 | $0.00 | $5,923.00 | $3,384.40 | $2,538.60 |
| 20100008 STEP VAN MODIFICATION TO SWAT VEHICLE, REF F/A 20090239 | $8,582.00 | $0.00 | $0.00 | $8,582.00 | $4,904.00 | $3,678.00 |
| 20100009 (1) THREE-WHEELED POLICE MOTORCYCLE DEPRECIATION STARTED IN 2011 | $8,518.00 | $0.00 | $0.00 | $8,518.00 | $3,650.66 | $4,867.34 |
| 20100010 (1) EMERGENCY POWER GENERATOR, MODEL DCA36SPXU2, S/N 8730003 | $24,961.00 | $0.00 | $0.00 | $24,961.00 | $14,263.60 | $10,697.40 |
| 20100011 (4) DEFIBRILLATORS QUANTITY=4 | $82,556.00 | $0.00 | $0.00 | $82,556.00 | $47,175.20 | $35,380.80 |
| 20100012 (1) FIRE STATION EXHAUST REMOVAL SYSTEM, STATIONS 1-12 AND MAINT SHOP | $303,883.00 | $0.00 | $0.00 | $303,883.00 | $173,647.60 | $130,235.40 |
| 20100017 (1) CRIME VIEW COMMUNITY HOSTED APPLICATION SEE ALSO F/A 20090156 | $6,250.00 | $0.00 | $0.00 | $6,250.00 | $3,571.60 | $2,678.40 |
| 20100018 DIMS DATABASE CASE MANAGEMENT SYSTEM | $59,501.00 | $0.00 | $0.00 | $59,501.00 | $34,000.40 | $25,500.60 |
| 20100019 POLICE DIGITAL SURVEYLANCE SYSTEM | $73,285.00 | $0.00 | $0.00 | $73,285.00 | $41,876.80 | $31,408.20 |
| 20100020 (1) HP PROLIANT DL360 G6 SERVER FOR BLACKBERRY SYSTEM | $5,099.00 | $0.00 | $0.00 | $5,099.00 | $2,913.20 | $2,185.80 |
| 20100021 (1) MDC COMPUTER AND MOUNTING SYSTEM | $13,500.00 | $0.00 | $0.00 | $13,500.00 | $7,714.80 | $5,785.20 |
| 20100022 (1) NGENUITY 9125 BOWE BELL AND HOWELL SCANNER | $24,120.00 | $0.00 | $0.00 | $24,120.00 | $13,783.20 | $10,336.80 |
| 20100023 POLICE DEPT SECURITY UPGRADES | $21,715.00 | $0.00 | $0.00 | $21,715.00 | $12,408.40 | $9,306.60 |
| 20100025 LIFESIZE EXPRESS VIDEOCONFERENCING SYSTEM AT SBETA | $15,661.00 | $0.00 | $0.00 | $15,661.00 | $8,948.80 | $6,712.20 |
| 20100026 (1) SHARP MX5001N DIGITAL IMAGER COPY MACHINE | $8,623.00 | $0.00 | $0.00 | $8,623.00 | $4,927.60 | $3,695.40 |
| 20100027 (1) SHARP COPY MACHINE MX5001N | $8,623.00 | $0.00 | $0.00 | $8,623.00 | $4,927.60 | $3,695.40 |
| 20100028 ANIMAL SHELTER IMPROVEMENTS 2009/10 | $72,978.00 | $0.00 | $0.00 | $72,978.00 | $29,191.50 | $43,786.50 |
| 20100030 (1) 312 FLXA MOWER BEFCO S/N 270187 SEE ALSO FUND 106, FA 20100007 \ \ | $9,146.00 | $0.00 | $0.00 | $9,146.00 | $5,226.80 | $3,919.20 |
| 20100031 (1) 4WD KUBOTA TRACTOR W/ FOLDABLE ROPS, S/N 88571 | $20,853.00 | $0.00 | $0.00 | $20,853.00 | $11,916.00 | $8,937.00 |
| 20100032 WELL PUMP INSTALLATION AT SOCCER COMPLEX | $9,130.00 | $0.00 | $0.00 | $9,130.00 | $5,216.80 | $3,913.20 |
| 20100087 ADULT FITNESS STATIONS AND BALL FIELD AT BLAIR PARK CAPITALIZED CIP PROJECT PR08-12 | $45,210.00 | $0.00 | $0.00 | $45,210.00 | $18,084.00 | $27,126.00 |
| 20110001 FIRE STATION ALERTING SYSTEM | $196,570.00 | $0.00 | $0.00 | $196,570.00 | $84,244.00 | $112,326.00 |

# City of San Bernardino
# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20110002 (1) R715 CHASSIS FOR 6 HARD DRIVES | $17,906.00 | $0.00 | $0.00 | $17,906.00 | $7,674.00 | $10,232.00 |
| 20110003 AUDIO-VIDEO RECORDING SYSTEM AT POLICE STATION | $9,846.00 | $0.00 | $0.00 | $9,846.00 | $4,220.00 | $5,626.00 |
| 20110004 ZEBRA ZXP SERIES 8 DUAL SIDE CARD PRINTER/LAMINATOR | $6,983.00 | $0.00 | $0.00 | $6,983.00 | $2,993.00 | $3,990.00 |
| 20110005 (1) KM-1340MAH HOSHIZAKI ICE MACHINE, S/N V01802B | $6,555.00 | $0.00 | $0.00 | $6,555.00 | $2,809.00 | $3,746.00 |
| 20110006 (1) STANDARD PRO PACKAGE, OUTDOOR MOVIE SYSTEM | $10,895.00 | $0.00 | $0.00 | $10,895.00 | $4,669.00 | $6,226.00 |
| 20110007 (1) ELITE III 7X14 ENCLOSED TRAILER WITH CABINET | $6,187.00 | $0.00 | $0.00 | $6,187.00 | $2,651.66 | $3,535.34 |
| 20110008 IRRIGATION SYSTEM BOOSTER PUMP, UPGRADES AT SECCOMBE LAKE PARK | $47,000.00 | $0.00 | $0.00 | $47,000.00 | $20,142.66 | $26,857.34 |
| 20110009 CARRIER 4-TON A/C UNIT FOR FIRE STATION #5 | $7,475.00 | $0.00 | $0.00 | $7,475.00 | $3,203.66 | $4,271.34 |
| 20110010 (1) LINE DRIVER FOR SIGN CREW | $5,559.00 | $0.00 | $0.00 | $5,559.00 | $2,382.34 | $3,176.66 |
| 20110012 (1) POWERLITE AUDIO-VIDEO SYSTEM | $35,352.00 | $0.00 | $0.00 | $35,352.00 | $15,150.66 | $20,201.34 |
| 20110013 RAPID DEPLOYMENT SHELTER TG280-0026T, INCLUDING TAX | $39,429.00 | $0.00 | $0.00 | $39,429.00 | $16,898.34 | $22,530.66 |
| 20110014 RAPID DEPLOYMENT SHELTER SH201-0601T | $23,398.00 | $0.00 | $0.00 | $23,398.00 | $10,028.00 | $13,370.00 |
| 20110015 (1) OXYGEN CYLINDER FILLING PLANT | $15,450.00 | $0.00 | $0.00 | $15,450.00 | $6,621.34 | $8,828.66 |
| 20110016 (1) E SERIES DEFIBRILLATOR S/N AB11F016867 | $23,275.00 | $0.00 | $0.00 | $23,275.00 | $9,975.00 | $13,300.00 |
| 20110017 (1) E SERIES DEFIBRILLATOR S/N AB11E016682 | $23,275.00 | $0.00 | $0.00 | $23,275.00 | $9,975.00 | $13,300.00 |
| 20110018 (1) E SERIES DEFIBRILLATOR S/N AB11F016861 | $23,275.00 | $0.00 | $0.00 | $23,275.00 | $9,975.00 | $13,300.00 |
| 20110019 (1) E SERIES DEFIBRILLATOR S/N AB11E016671 | $23,275.00 | $0.00 | $0.00 | $23,275.00 | $9,975.00 | $13,300.00 |
| 20110020 VEHICLE EZHAUST REMOVAL SYSTEM | $74,302.00 | $0.00 | $0.00 | $74,302.00 | $31,844.00 | $42,458.00 |
| 20110021 REDESIGN CITY/POLICE WEBSITE | $12,000.00 | $0.00 | $0.00 | $12,000.00 | $5,142.66 | $6,857.34 |
| 20110022 (2) MICROSOFT SQL SERVERS AND LICENSES | $11,873.00 | $0.00 | $0.00 | $11,873.00 | $5,088.34 | $6,784.66 |
| 20110023 (1) SBPD SURVEILLANCE CAMERA UPGRADE, (1) DIGITAL SURVEILLANCE CAMERA SERVER | $260,968.00 | $0.00 | $0.00 | $260,968.00 | $111,843.34 | $149,124.66 |
| 20110024 (1) PROLIANT SERVER AND CARE PACK | $5,021.00 | $0.00 | $0.00 | $5,021.00 | $2,151.66 | $2,869.34 |
| 20110025 (1) 1-G75-311 G75.75M, 3 WATT NJT 5037 BUC, 2835 LNB, iDIRECT 3100 MODEM UNIT | $9,186.00 | $0.00 | $0.00 | $9,186.00 | $3,936.66 | $5,249.34 |
| 20110026 (1) DELL EQUALOGIC PS4000 DRIVE | $31,822.00 | $0.00 | $0.00 | $31,822.00 | $13,638.00 | $18,184.00 |
| 20110027 (2) R715 CHASSIS FOR 6 HARD DRIVES | $25,853.00 | $0.00 | $0.00 | $25,853.00 | $11,079.66 | $14,773.34 |
| 20110028 (1) LASERFICHE IMAGING SYSTEM | $159,293.00 | $0.00 | $0.00 | $159,293.00 | $68,268.34 | $91,024.66 |
| 20110030 CERT EQUIPMENT, PORTABLE EXTINGUISHER TRAINER | $6,770.00 | $0.00 | $0.00 | $6,770.00 | $2,901.34 | $3,868.66 |
| 20110032 (2) LIFTS FOR COLTON PUMP STATION | $14,300.00 | $0.00 | $0.00 | $14,300.00 | $6,128.66 | $8,171.34 |
| 20110033 INSTALL METAL ROOF OVER STORAGE AREA AT THE SOCCER COMPLEX | $10,015.00 | $0.00 | $0.00 | $10,015.00 | $4,292.34 | $5,722.66 |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20110034 BAR ROCK SCREEN, INCLUDING TAX | $9,832.00 | $0.00 | $0.00 | $9,832.00 | $4,214.00 | $5,618.00 |
| 20120001 2009 UASI Community Emergency Response Team Trailers VIN:1S9ES202B1144390 | $12,244.00 | $0.00 | $0.00 | $12,244.00 | $4,693.53 | $7,550.47 |
| 20120002 2010 UASI Community Emergency Response Team Trailers VIN:1S9ES202B1144391 | $12,244.00 | $0.00 | $0.00 | $12,244.00 | $4,693.53 | $7,550.47 |
| 20120003 2010 UASI Community Emergency Response Team Trailers VIN:1S9ES202B1144392 | $12,244.00 | $0.00 | $0.00 | $12,244.00 | $4,693.53 | $7,550.47 |
| 20120004 2011 UASI Community Emergency Response Team Trailers VIN:1S9ES202B1144393 | $12,243.00 | $0.00 | $0.00 | $12,243.00 | $4,693.15 | $7,549.85 |
| 20120005 2011 UASI Community Emergency Response Team Trailers VIN:1S9ES202B1144394 | $12,243.00 | $0.00 | $0.00 | $12,243.00 | $4,693.15 | $7,549.85 |
| 20120019 CrimeView to CAD Data Interface setup / installation | $5,683.00 | $0.00 | $0.00 | $5,683.00 | $1,488.41 | $4,194.59 |
| 20120020 .98 TOUGHSAT XP iDirect Mobile Satellite Antenna with 4W BUC | $19,149.00 | $0.00 | $0.00 | $19,149.00 | $5,015.21 | $14,133.79 |
| 20120021 Step Grant Elite II 102X22X7 Mobile Command Post Trailer 1U9EB2721BR078647 | $29,945.00 | $0.00 | $0.00 | $29,945.00 | $10,979.83 | $18,965.17 |
| 20120022 Cannon OCE Plotwave 300 IPAK 6154065IP Print Engine | $17,193.00 | $0.00 | $0.00 | $17,193.00 | $4,093.57 | $13,099.43 |
| 20120023 EZGO MPT 500 GSERIAL #2765288 | $6,999.00 | $0.00 | $0.00 | $6,999.00 | $1,499.79 | $5,499.21 |
| 20120024 LTS Grant 0887 Engergy Efficiency Lighting | $705,272.00 | $0.00 | $0.00 | $705,272.00 | $111,668.07 | $593,603.93 |
| 20120026 Fire Station Alreting System 12 Stations 1 Dispatch Center | $98,285.00 | $0.00 | $0.00 | $98,285.00 | $32,761.67 | $65,523.33 |
| 20120033 Computer Back Up System for Finance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20120034 Computer Back Up System for Finance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20120040 QUOTE#13683, RESO#2012-44 | $18,756.52 | $0.00 | $0.00 | $18,756.52 | $3,126.08 | $15,630.44 |
| 20120041 IAPRO SOFTWARE AND SERVICES | $12,000.00 | $0.00 | $0.00 | $12,000.00 | $1,714.29 | $10,285.71 |
| 20120042 MOGS-50, OXYGEN GENERATING SYSTEM @ $57,500 EA | $62,100.00 | $0.00 | $0.00 | $62,100.00 | $8,871.43 | $53,228.57 |
| 20120043 2 - ITEM# 601-2231011-01, MONITOR/DEFIBRILLATOR AR12F001228 | $34,564.58 | $0.00 | $0.00 | $34,564.58 | $4,937.80 | $29,626.78 |
| 20120044 2 - ITEM# 601-2231011-01, MONITOR/DEFIBRILLATOR AF12F001309 | $34,564.58 | $0.00 | $0.00 | $34,564.58 | $4,937.80 | $29,626.78 |
| 20120045 601-2221011-01 X SERIES MONITOR/DEFIBRILLATOR AR12F001065 | $30,801.00 | $0.00 | $0.00 | $30,801.00 | $4,400.14 | $26,400.86 |
| 20130001 Throwbot XT recon robot used to locat suspects, hostages, etc with camera and audio Purchased from Adamson Products | $0.00 | $15,026.07 | $0.00 | $15,026.07 | $0.00 | $15,026.07 |
| 20130002 Mail Inserting Machine for the City Clerk's Office. Neopost DS35 Sheet and insert feeder. Includes Annual Maintenance Agreemen | $0.00 | $6,647.34 | $0.00 | $6,647.34 | $0.00 | $6,647.34 |
| 20130003 20130003 Fire Station Alerting System. Final disbursement of lease 19979-06000. | $0.00 | $36,110.00 | $0.00 | $36,110.00 | $3,439.05 | $32,670.95 |
| 20130004 SBPD San Manuel Camera Project. CelPlan Technologies | $0.00 | $56,196.66 | $0.00 | $56,196.66 | $5,637.78 | $50,558.88 |

City of San Bernardino

# Asset Schedule Supplemental

### From Date: 07/01/2012 - To Date: 06/30/2013

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| Inc. | | | | | | |
| 20130005 SBPD Use of For Training Simulator from Ti Training Corp | $0.00 | $50,600.00 | $0.00 | $50,600.00 | $3,614.29 | $46,985.71 |
| 20130006 SBPD Digital Image Management System. Case management database from Linear Systems. | $0.00 | $22,629.84 | $0.00 | $22,629.84 | $2,424.63 | $20,205.21 |
| 20130007 SBETA Microsoft exchange 2010 Upgrade Project from Accent Computer Solutions. | $0.00 | $12,449.66 | $0.00 | $12,449.66 | $1,482.10 | $10,967.56 |
| 20130008 SBPD Laserfich Document Imanaging system purchased from ECS Imaging Inc. through COPS Technology grant 825. | $0.00 | $71,021.50 | $0.00 | $71,021.50 | $5,072.96 | $65,948.54 |
| 20130009 SBPD Downtown Camera Project from CelPlan Technologies. | $0.00 | $432,037.92 | $0.00 | $432,037.92 | $41,146.47 | $390,891.45 |
| 20130010 SBPD San Manuel Camera Project equipment | $0.00 | $9,100.00 | $0.00 | $9,100.00 | $108.33 | $8,991.67 |
| 20130011 Ranger Link handheld radar purchased from Adamson police products | $0.00 | $8,973.93 | $0.00 | $8,973.93 | $0.00 | $8,973.93 |
| 20130012 CommVault 1TB Upgrade Application Data Management (ADM) cpacity bundle from Federal Edge Inc. | $0.00 | $7,206.85 | $0.00 | $7,206.85 | $0.00 | $7,206.85 |
| 20130013 Commvault 1TB Upgrade Application Data Management (ADM) capacity bundle purchased from Federal Edge Inc. | $0.00 | $0.00 | $0.00 | $0.00 | $257.39 | ($257.39) |
| 20130014 Tektronic WVR5000-HD/SD-SDI Vectroscope Rasterizer from B & H Photo video | $0.00 | $6,027.09 | $0.00 | $6,027.09 | $388.16 | $5,638.93 |
| Classification E Subtotal: | $17,933,640.68 | $734,026.86 | $0.00 | $18,667,667.54 | $14,482,426.10 | $4,185,241.44 |
| Classification: V | | | | | | |
| 00005544 65 LADDER TRK SEAGRAVE | $125,358.00 | $0.00 | $125,358.00 | $0.00 | $0.00 | $0.00 |
| 00005555 47 ENGINE/750 GPM SEAGRAVE | $26,354.00 | $0.00 | $0.00 | $26,354.00 | $26,354.00 | $0.00 |
| 00005556 82 LADDER TRK AM.LA FRANCE | $313,204.00 | $0.00 | $313,204.00 | $0.00 | $0.00 | $0.00 |
| 00005557 86 ENGINE/1500 GPM SEAGRAVE | $130,433.00 | $0.00 | $0.00 | $130,433.00 | $130,433.00 | $0.00 |
| 00005778 88 FORD TEMPO 1FAPP36X1KK171563 E203818 | $9,000.00 | $0.00 | $0.00 | $9,000.00 | $9,000.00 | $0.00 |
| 00926038 DUMP TRUCK, 1 TON, FORD MDL 350, 1992, VIN #2FDKF37M2NCA44286 | $20,206.00 | $0.00 | $0.00 | $20,206.00 | $20,206.00 | $0.00 |
| 00930190 TRAILER SPORT TRAILERS | $8,189.00 | $0.00 | $0.00 | $8,189.00 | $8,189.00 | $0.00 |
| 00930232 ENGINE/1,500 GPM, PUMPER, 1993 SEAGRAVE | $251,895.00 | $0.00 | $251,895.00 | $0.00 | $0.00 | $0.00 |
| 00939608 NEW VACTOR RTRUCK MODEL 2105-36 SN# 95-09-5612 | $172,186.00 | $0.00 | $0.00 | $172,186.00 | $172,186.00 | $0.00 |
| 00940398 98 Ford Crown Victoria #2FAFP71W2WX164982 (previously fund 635) | $22,088.00 | $0.00 | $0.00 | $22,088.00 | $22,088.00 | $0.00 |
| 00990099 (1) 1999 CHEVY 3/4T UTILITY VEHICLE, S/N: 1GNGK26RXXJ24467 | $30,143.00 | $0.00 | $30,143.00 | $0.00 | $0.00 | $0.00 |
| 00990100 (1) 1997 FORD EXPEDITION, S/N: 1FMEU17L6VLA98968 | $7,305.00 | $0.00 | $0.00 | $7,305.00 | $7,305.00 | $0.00 |
| 00990147 (1) PIERCE DASH CUSTOM 105' AERIAL LADDER, S/N 4P1CT02S3XA001060 | $570,764.00 | $0.00 | $0.00 | $570,764.00 | $570,764.00 | $0.00 |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 00990148 (1) PIERCE DASH CUSTOM PUMPER S/N: 4P1CT02S5XA001188 | $280,688.00 | $0.00 | $0.00 | $280,688.00 | $280,688.00 | $0.00 |
| 00990149 (!) PIECRE DASH CUSTOM PUMPER, [A(1) PIERCE [AS/N: 4P1CT02S5XA001191 | $280,688.00 | $0.00 | $0.00 | $280,688.00 | $280,688.00 | $0.00 |
| 00990150 (1) PIERCE DASH CUSTOM PUMPER S/N: 4P1CT02S7XA001192 [A[C[C[C[C[C[C[C[C[C[ | $280,688.00 | $0.00 | $0.00 | $280,688.00 | $280,688.00 | $0.00 |
| 00990151 (1) PIERCE DASH CUSTOM PUMPER S/N: 4P1CT02S2XA001195 [A[C[C[C[C[C[C[C[C[C[ | $280,688.00 | $0.00 | $0.00 | $280,688.00 | $280,688.00 | $0.00 |
| 00990152 (1) PIERCE DASH CUSTOM PUMPER, S/N: 4P1CT02S8XA001198 | $280,688.00 | $0.00 | $0.00 | $280,688.00 | $280,688.00 | $0.00 |
| 00990153 (1) PIERCE DASH CUNTOM PUMPER, S/N: 4P1CT02S5XA001203 | $280,687.00 | $0.00 | $0.00 | $280,687.00 | $280,687.00 | $0.00 |
| 00990154 (1) PIERCE DASH CUSTOM PUMPER, S/N: 4P1CT02S3XA001206 | $280,687.00 | $0.00 | $0.00 | $280,687.00 | $280,687.00 | $0.00 |
| 20000342 (1) PIRCE BRUSH ENGINE LOCATED AT STATION 225 | $178,946.00 | $0.00 | $0.00 | $178,946.00 | $178,946.00 | $0.00 |
| 20000343 (1) PIRCE BRUSH ENGINE LOCATED AT STATION 226 | $178,946.00 | $0.00 | $0.00 | $178,946.00 | $178,946.00 | $0.00 |
| 20000344 (1) PIRCE BRUSH ENGINE LOCATED AT STATION 228 | $178,945.00 | $0.00 | $0.00 | $178,945.00 | $178,945.00 | $0.00 |
| 20000345 (1) PIERCE PUMPER LOCATED AT STATION 231 | $274,707.00 | $0.00 | $0.00 | $274,707.00 | $274,707.00 | $0.00 |
| 20010074 BLUEBIRD MOBILE COMMAND POST, PD S/N 1BDJNCP741F098603 (SEE ALSO 20010076,81 AND 131) | $78,926.00 | $0.00 | $0.00 | $78,926.00 | $78,926.00 | $0.00 |
| 20010076 BLUEBIRD MOBILE COMMAND POST, PD S/N 1BDJNCP741F098603 (SEE ALSO 20010074,81 AND 131) | $25,652.00 | $0.00 | $0.00 | $25,652.00 | $25,652.00 | $0.00 |
| 20010081 BLUEBIRD MOBILE COMMAND POST, PD S/N 1BDJNCP741F098603 (SEE ALSO 20010074,76 AND 131) | $18,183.00 | $0.00 | $0.00 | $18,183.00 | $18,183.00 | $0.00 |
| 20010131 BLUEBIRD MOBILE COMMAND POST S/N 1BDJNCP741F098603 (SEE ALSO 20010074,76,81) . . . | $16,423.00 | $0.00 | $0.00 | $16,423.00 | $16,423.00 | $0.00 |
| 20010133 2001 TOYOTA CAMRY S/N JT2BF22K310305424 | $23,742.00 | $0.00 | $0.00 | $23,742.00 | $23,742.00 | $0.00 |
| 20020013 PIERCE AIR AND LIGHT APPARATUS | $299,694.00 | $0.00 | $0.00 | $299,694.00 | $299,694.00 | $0.00 |
| 20020014 PIERCE WILDLAND TYPE III INTERFACE APPARATUS | $201,810.00 | $0.00 | $0.00 | $201,810.00 | $201,810.00 | $0.00 |
| 20020015 PIERCE WILDLAND TYPE III INTERFACE APPARTUS | $201,809.00 | $0.00 | $0.00 | $201,809.00 | $201,809.00 | $0.00 |
| 20020016 PIERCE HEAVY RESCUE APPARATUS | $242,637.00 | $0.00 | $0.00 | $242,637.00 | $242,637.00 | $0.00 |
| 20030027 2000 FORD EXPEDITION VIN 1FMPU16L7YLA12064 | $18,003.00 | $0.00 | $0.00 | $18,003.00 | $18,003.00 | $0.00 |
| 20040012 PIERCE DASH CHASSIS FOR FIRE APPARATUS | $187,032.00 | $0.00 | $0.00 | $187,032.00 | $187,032.00 | $0.00 |
| 20040115 2003 CNG FORD CARGO VAN E350, S/N 1FDSS34M73HA29983, SEE ALSO FUND 132 FOR BALANCE (20040125) (previously dept 430) | $10,000.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | $0.00 |
| 20050102 (1) 2005 FORD CROWN VIC POLICE INT- ERCEPTOR VIN 2FAHP71W55X157239 | $26,274.00 | $0.00 | $0.00 | $26,274.00 | $26,274.00 | $0.00 |
| 20050103 (1) 2005 FORD CROWN VIC POLICE INT- CEPTOR VIN 2FAHP71WX5X162016 | $26,274.00 | $0.00 | $0.00 | $26,274.00 | $26,274.00 | $0.00 |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20050113 2004 CNG FORD F150 PICKUP, VIN 2FDPF17M54CA72625 SEE ALSO FUND 527, DEPT 412 (previously dept 430) | $10,000.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | $0.00 |
| 20050114 2004 CNG FORD F150 PICKUP, VIN 2FDPF17M54CA74276 SEE ALSO FUND 527, DEPT 412 (previously dept 430) | $10,000.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | $0.00 |
| 20050115 2004 CNG FORD F150 PICKUP TRUCK VIN 2FDPF17M44CA74415 SEE ALSO FUND 527, DEPT 413 PREVIOUSLY DEPT 430 ¤r | $10,000.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | $0.00 |
| 20050116 2004 CNG FORD F150 PICKUP, VIN 2FDPF17M24CA74414 SEE ALSO FUND 527, DEPT 413 (previously dept 430) | $10,000.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | $0.00 |
| 20050117 2004 CNG FORD F150 PICKUP, VIN 2FDPF17M24CA74428 FOR PARKS, SEE ALSO FUND 635 (previously dept 430) | $10,000.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | $0.00 |
| 20050118 2004 CNG FORD F150 PICKUP, VIN 2FDPF17M94CA74295 FOR FACILITIES, SEE ALSO FUND 635 (previously dept 430) | $10,000.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | $0.00 |
| 20050119 2004 CNG FORD E350 PASSENGER VAN, VIN 1FDNE31MO4HB09006 FOR POLICE, SEE ALSO FUND 635 (previously dept 430) | $10,000.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | $0.00 |
| 20050120 (1) SULEV RATED F150 FORD CNG P/U VIN 2FDPF17M74CA74280 SEE ALSO FUND 635 (previously dept 430) | $10,000.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | $0.00 |
| 20050121 (1) SULEV RATED F150 FORD CNG P/U VIN 2FDPF17M04CA74279 SEE ALSO FUND 635 (previously dept 430) | $10,000.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | $0.00 |
| 20050122 (1) SULEV RATED F150 FORD CNG P/U VIN 2FDPF17M94CA74281 SEE ALSO FUND 635 (previously dept 430) | $10,000.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | $0.00 |
| 20050123 (1) 2005 CHEVY SILVERADO GMC 2500 CNG P/U VIN 1GCGC24415E252199 SEE ALSO FUND 635 (previously dept 430) | $10,000.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | $0.00 |
| 20050148 (1) PIERCE MFG 1500 GPM TRIPLE COMBINATION PUMPER VIN 4PICT02H04A003785 | $167,612.00 | $0.00 | $0.00 | $167,612.00 | $150,850.33 | $16,761.67 |
| 20060116 2006 FORD F-250 4X4 VIN 1FTSW205X6ED85304 | $22,889.00 | $0.00 | $0.00 | $22,889.00 | $22,889.00 | $0.00 |
| 20060118 2006 FORD F-250 4X4 VIN 1FTSW21556ED85306 | $25,672.00 | $0.00 | $0.00 | $25,672.00 | $25,672.00 | $0.00 |
| 20060124 USED 2005 CHEVY VAN, CCTV DEMO 2 CAMERA | $123,374.00 | $0.00 | $0.00 | $123,374.00 | $123,374.00 | $0.00 |
| 20070105 (1) 2007 LEXUS RX300 (SEIZED) S/N JTJHF10U310192751 | $4,932.00 | $0.00 | $0.00 | $4,932.00 | $4,932.00 | $0.00 |
| 20070131 (1) 2007 CHEVY TAHOE 4x4 W/COMMAND VEHICLE BUILD UP, S/N 1GNFK3007R41568 | $59,778.00 | $0.00 | $0.00 | $59,778.00 | $59,778.00 | $0.00 |
| 20070160 (1) 2007 KAWASAKI KAF620J7F S/N JK1AFCJ197B515311 | $9,919.00 | $0.00 | $0.00 | $9,919.00 | $9,919.00 | $0.00 |
| 20070161 (1) 2007 KAWASAKI KAF620J7F S/N JK1AFCJ117B515318 [A[C[C[C[C[C[C[C[C[C[C[ | $9,919.00 | $0.00 | $0.00 | $9,919.00 | $9,919.00 | $0.00 |

**City of San Bernardino**
# Asset Schedule Supplemental
From Date: 07/01/2012 - To Date: 06/30/2013

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20070166 (1) 2007 CHEVY TAHOE 4WD COMMAND VEHICLE, S/N 1GNFK13057R389432 | $66,347.00 | $0.00 | $0.00 | $66,347.00 | $66,347.00 | $0.00 |
| 20070207 (1) 2005 HONDA ST1300PA5 MOTORCYCLE S/N JH2SC51775M300196 | $15,213.00 | $0.00 | $0.00 | $15,213.00 | $15,213.00 | $0.00 |
| 20070208 (1) 2005 HONDA ST1300PA5 MOTORCYCLE S/N JH2SC51705M300167 | $15,213.00 | $0.00 | $0.00 | $15,213.00 | $15,213.00 | $0.00 |
| 20070209 (1) 2005 HONDA ST1300PA5 MOTORCYCLE S/N JH2SC51785M300143 | $15,213.00 | $0.00 | $0.00 | $15,213.00 | $15,213.00 | $0.00 |
| 20070210 (1) 2005 HONDA ST1300PA5 MOTORCYCLE S/N JH2SC51745M300141 | $15,213.00 | $0.00 | $0.00 | $15,213.00 | $15,213.00 | $0.00 |
| 20070211 (1) 2005 HONDA ST1300PA5 MOTORCYCLE S/N JH2SC51765M300139 | $15,213.00 | $0.00 | $0.00 | $15,213.00 | $15,213.00 | $0.00 |
| 20070218 (1) 2007 MT55 VAN WITH 18' VAN BODY, VIN 4UZAARBV07CY41769 | $68,334.00 | $0.00 | $0.00 | $68,334.00 | $68,334.00 | $0.00 |
| 20070242 (1) MT455B 4WD CHALLENGER TRACTOR/ LOADER W/ DISC & BOX SCRAPER, VIN R251029 | $68,259.00 | $0.00 | $0.00 | $68,259.00 | $68,259.00 | $0.00 |
| 20080010 (1) 2008 FORD F-450 CREW CAB XLT 4X2, VIN 1FDXW46R88EC06994 | $122,337.00 | $0.00 | $0.00 | $122,337.00 | $122,337.00 | $0.00 |
| 20080011 (1) 2008 FOR F-450 CREW CAB XLT 4X4, VIN 1FDXW47R68EE27248 | $44,568.00 | $0.00 | $0.00 | $44,568.00 | $44,568.00 | $0.00 |
| 20080045 (1) 2007 MERCURY GRAND MARQUIS LS VIN 2MEFM75V17X628705 | $19,442.00 | $0.00 | $0.00 | $19,442.00 | $19,442.00 | $0.00 |
| 20080046 (1) 2007 MERCURY GRAND MARQUIS LS VIN 2MEFM75V07X640666 | $19,116.00 | $0.00 | $0.00 | $19,116.00 | $19,116.00 | $0.00 |
| 20080047 (1) 2007 FORD CROWN VICTORIA FOR PD VIN 2FAHP71W67X148181 LICENSE E1275680 | $26,657.00 | $0.00 | $0.00 | $26,657.00 | $26,657.00 | $0.00 |
| 20080048 (1) 2007 FORD CROWN VICTORIA FOR PD [C[DVIN 2FAHP71W87X148165 LICENSE E1275693 | $26,657.00 | $0.00 | $0.00 | $26,657.00 | $26,657.00 | $0.00 |
| 20080049 (1) 2007 FORD CROWN VICTORIA FOR PD VIN 2FAHP71W97X148174 LICENSE E1275647 | $26,658.00 | $0.00 | $0.00 | $26,658.00 | $26,658.00 | $0.00 |
| 20080050 (1) 2007 FORD CROWN VICTORIA FOR PD VIN 2FAHP71W07X148189 LICENSE E1275692 | $26,658.00 | $0.00 | $0.00 | $26,658.00 | $26,658.00 | $0.00 |
| 20080238 (1) 2007 HUNTER TRUCK VIN 1GDE5C1GX7F417861 | $196,661.00 | $0.00 | $0.00 | $196,661.00 | $168,566.00 | $28,095.00 |
| 20090021 (1) PIERCE ARROW XT PUMPER, VIN 4P1CA01F68A008520 PLUS EMERGENCY EQUIPMENT | $452,294.00 | $0.00 | $0.00 | $452,294.00 | $318,652.68 | $133,641.32 |
| 20090022 (1) PIERCE ARROW XT PUMPER, VIN 4P1CA01F88A008566 PLUS EMERGENCY EQUIPMENT | $452,294.00 | $0.00 | $0.00 | $452,294.00 | $318,652.68 | $133,641.32 |
| 20090023 (1) PIERCE ARROW XT PUMPER, VIN 4P1CA01FX8A008567 PLUS EMERGENCY EQUIPMENT | $452,294.00 | $0.00 | $0.00 | $452,294.00 | $318,652.68 | $133,641.32 |
| 20090024 (1) PIERCE ARROW XT PUMPER, VIN 4P1CA01F88A008597 PLUS EMERGENCY EQUIPMENT | $452,294.00 | $0.00 | $0.00 | $452,294.00 | $318,652.68 | $133,641.32 |
| 20090025 (1) PIERCE ARROW XT PUMPER, VIN | | | | | | |

City of San Bernardino

# Asset Schedule Supplemental

### From Date: 07/01/2012 - To Date: 06/30/2013

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 4P1CA01FX8A008598 PLUS EMERGENCY EQUIPMENT | $452,294.00 | $0.00 | $0.00 | $452,294.00 | $318,652.68 | $133,641.32 |
| 20090026 (1) PIERCE ARROW XT PUMPER, VIN 4P1CA01F38A008619 PLUS EMERGENCY EQUIPMENT | $452,294.00 | $0.00 | $0.00 | $452,294.00 | $318,652.68 | $133,641.32 |
| 20090027 (1) PIERCE ARROW XT PUMPER, VIN 4P1CA01FX8A008620 PLUS EMERGENCY EQUIPMENT | $452,294.00 | $0.00 | $0.00 | $452,294.00 | $318,652.68 | $133,641.32 |
| 20090086 (1) 2008 FORD CROWN VICTORIA POLICE INTERCEPTOR VIN 2FAHP71V18X171750 | $27,647.00 | $0.00 | $0.00 | $27,647.00 | $27,647.00 | $0.00 |
| 20090087 (1) 2008 FORD CROWN VICTORIA POLICE INTERCEPTOR VIN 2FAHP71X38X171734 | $27,647.00 | $0.00 | $0.00 | $27,647.00 | $27,647.00 | $0.00 |
| 20090105 (1) 2009 FORD F250 REG CAB 4X2 S/N 1FTNF20599EA60631 | $19,440.00 | $0.00 | $0.00 | $19,440.00 | $19,440.00 | $0.00 |
| 20090106 (1) 2009 FORD F250 REG CAB 4X2 S/N 1FTNF20509EA60632 | $19,440.00 | $0.00 | $0.00 | $19,440.00 | $19,440.00 | $0.00 |
| 20090107 (1) 2009 FORD F250 REG CAB 4X2 S/N 1FTNF20529EA60633 | $19,440.00 | $0.00 | $0.00 | $19,440.00 | $19,440.00 | $0.00 |
| 20090108 (1) 2009 FORD F250 REG CAB 4X2 S/N 1FTNF20579EA60630 | $19,440.00 | $0.00 | $0.00 | $19,440.00 | $19,440.00 | $0.00 |
| 20090180 (1) 2008 AUTOCAR WX64 VACTOR 2110 RCS JET RODDER TRUCK FOR PUB SVCS VIN 5VCDC6LE58H206949 | $414,385.00 | $0.00 | $0.00 | $414,385.00 | $295,989.50 | $118,395.50 |
| 20100013 (1) 2010 FORD CROWN VICTORIA POLICE INTERCEPTOR S/N 2FABP7BVXAX114456 | $26,924.00 | $0.00 | $0.00 | $26,924.00 | $21,539.33 | $5,384.67 |
| 20100014 (1) 2010 FORD CROWN VICTORIA POLICE INTERCEPTOR VIN 2FABP7BVAX114455 | $26,924.00 | $0.00 | $0.00 | $26,924.00 | $21,539.33 | $5,384.67 |
| 20100015 (1) LENCO BEARCAT - 4WD, ROTATING HATCH, COUNTER BALANCED ARMORED VEHICLE | $307,993.00 | $0.00 | $0.00 | $307,993.00 | $175,996.00 | $131,997.00 |
| 20100016 (1) 36' MOBILE COMMAND VEHICLE | $339,825.00 | $0.00 | $0.00 | $339,825.00 | $194,185.20 | $145,639.80 |
| 20100024 (1) 2010 FOR E-350 XL WAGON VIN 1FBSS3BL2ADA09647 | $27,909.00 | $0.00 | $0.00 | $27,909.00 | $22,327.34 | $5,581.66 |
| 20100029 (1) NEW JCB BACKHOE, MODEL 3CX-14, S/N 1348624 | $73,927.00 | $0.00 | $0.00 | $73,927.00 | $42,244.00 | $31,683.00 |
| 20110011 (1) USED 2009 NISSAN MURANO | $5,205.00 | $0.00 | $0.00 | $5,205.00 | $3,123.00 | $2,082.00 |
| 20110029 (1) 2011 POLARIS RANGER CREW | $14,962.00 | $0.00 | $0.00 | $14,962.00 | $8,977.00 | $5,985.00 |
| 20110031 (1) VAC-CON JET-RODDER SEWER TRUCK | $428,048.00 | $0.00 | $0.00 | $428,048.00 | $183,449.34 | $244,598.66 |
| 20110035 (1) 2011 FORD F-450 RESERVE PARAMEDIC VEHICLE | $78,413.00 | $0.00 | $0.00 | $78,413.00 | $47,048.00 | $31,365.00 |
| 20120006 2011 Ford F-150 VIN: 1FTEX1EM6BFC31696 | $23,764.00 | $0.00 | $0.00 | $23,764.00 | $8,713.47 | $15,050.53 |
| 20120038 2012 Ford F-550 VIN 1FDUF5GY7CEA73488 | $70,747.93 | $0.00 | $0.00 | $70,747.93 | $15,328.72 | $55,419.21 |
| Classification V Subtotal: | $12,299,934.93 | $0.00 | $720,600.00 | $11,579,334.93 | $9,800,422.32 | $1,778,912.61 |
| Accounting Category General / Governmental Fixed Asset Subtotal : | $30,233,575.61 | $734,026.86 | $720,600.00 | $30,247,002.47 | $24,282,848.42 | $5,964,154.05 |

Accounting Category: Proprietary / Business Fixed Asset

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| **Classification: E** | | | | | | |
| 00000875 PRESSURE WASHER MFG PACER MDL MKP1100 NC | $9,171.00 | $0.00 | $0.00 | $9,171.00 | $9,171.00 | $0.00 |
| 00000915 LIFT, AUTOMOTIVE, 9000LBS. mfg rotary, SN L22472 MDL SPO98 11 (previously dept 310) | $5,842.00 | $0.00 | $0.00 | $5,842.00 | $5,842.00 | $0.00 |
| 00000916 LIFT, AUTOMOTIVE, 9000LBS. MFG ROTARY, SN L67513Z MDL SPO98 11 (previously dept 310) | $5,842.00 | $0.00 | $0.00 | $5,842.00 | $5,842.00 | $0.00 |
| 00000917 LIFT, AUTOMOTIVE, 9000LBS. MFG ROTARY, SN L67721 MDL SPO98 11 (previously dept 310) | $5,842.00 | $0.00 | $0.00 | $5,842.00 | $5,842.00 | $0.00 |
| 00000918 STEAM WASHER MFG PACER MDL MC350GNC SN 11572 | $6,567.00 | $0.00 | $0.00 | $6,567.00 | $6,567.00 | $0.00 |
| 00920743 TELEPHONE SYSTEM, CITY WIDE | $800,000.00 | $0.00 | $0.00 | $800,000.00 | $800,000.00 | $0.00 |
| 00930236 RIDING MOWER TORO 30789 72' DECK (previously dept 440) | $13,469.00 | $0.00 | $0.00 | $13,469.00 | $13,469.00 | $0.00 |
| 00939038 T-1 TELEPHONE SYSTEM TELETRONICS | $12,399.00 | $0.00 | $0.00 | $12,399.00 | $12,399.00 | $0.00 |
| 00939039 ELECTRONIC TELEPHONE SYSTEM FIRE STATION NO 1, TELETRONICS | $14,949.00 | $0.00 | $0.00 | $14,949.00 | $14,949.00 | $0.00 |
| 00939044 HYDRAULIC HOISTS (previously dept 200) | $29,245.00 | $0.00 | $0.00 | $29,245.00 | $29,245.00 | $0.00 |
| 00939190 STROBE SYSTEMS (9) MFG WHELEN (previously dept 209) | $7,240.00 | $0.00 | $0.00 | $7,240.00 | $7,240.00 | $0.00 |
| 00939201 LIGHT BARS (23) MFG ADAMSON INDUSTRIES (previously dept 209) | $21,982.00 | $0.00 | $0.00 | $21,982.00 | $21,982.00 | $0.00 |
| 00939221 BRAKE LATHE MFG AMMCO MDL 4000 (previously dept 310) | $6,596.00 | $0.00 | $0.00 | $6,596.00 | $6,596.00 | $0.00 |
| 00939232 SOFTWARE (previously dept 310) | $8,336.00 | $0.00 | $0.00 | $8,336.00 | $8,336.00 | $0.00 |
| 00939247 800MHZ RADIO COMMUNICATIONS SYSTEM MFG MOTOROLA | $1,486,398.00 | $0.00 | $0.00 | $1,486,398.00 | $1,486,398.00 | $0.00 |
| 00939432 WALKING BEAM PRESS | $6,114.00 | $0.00 | $0.00 | $6,114.00 | $6,114.00 | $0.00 |
| 00939518 800 MEGA HERTZ PHASE II . | $1,757,386.00 | $0.00 | $0.00 | $1,757,386.00 | $1,757,386.00 | $0.00 |
| 00939542 AUTO GATE CONTROLLER | $27,467.00 | $0.00 | $0.00 | $27,467.00 | $27,467.00 | $0.00 |
| 00939543 AUTO GATE CONTROLLER | $10,930.00 | $0.00 | $0.00 | $10,930.00 | $10,930.00 | $0.00 |
| 00939658 COATS HIT 6000 CHANGER SN# 50-204 | $6,992.00 | $0.00 | $0.00 | $6,992.00 | $6,992.00 | $0.00 |
| 00939672 3-TTI 8510 [A[C[C[C[C[C[C510 HXL [AINV# 11899 | $8,712.00 | $0.00 | $0.00 | $8,712.00 | $8,712.00 | $0.00 |
| 00939678 3-NEC 2000 DIGITAL TELEPHONE SWITCH INV# 96A7500 QUANTITY=3 | $71,576.00 | $0.00 | $0.00 | $71,576.00 | $71,576.00 | $0.00 |
| 00939684 NEC MARK II TELEPHONE EQUIPMENT INV# 687 | $9,800.00 | $0.00 | $0.00 | $9,800.00 | $9,800.00 | $0.00 |
| 00939689 RC-5000 MAXON LIFTGATE TRAILER INV# 11077 | $8,705.00 | $0.00 | $0.00 | $8,705.00 | $8,705.00 | $0.00 |
| 00939711 MDT DESIGN COMPLETION INV# 18715 | $44,010.00 | $0.00 | $0.00 | $44,010.00 | $44,010.00 | $0.00 |
| 00939731 800 MHZ MOTOROALLA | $95,337.00 | $0.00 | $0.00 | $95,337.00 | $95,337.00 | $0.00 |
| 00939810 PAK-MAR FRONTLOADER BODY #131 | $16,163.00 | $0.00 | $0.00 | $16,163.00 | $16,163.00 | $0.00 |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 00940089 VISION TELEPHONE SYSTEM | $285,573.00 | $0.00 | $0.00 | $285,573.00 | $285,573.00 | $0.00 |
| 00940189 CUB WORKSTATION/FURNITURE | $5,678.00 | $0.00 | $0.00 | $5,678.00 | $5,678.00 | $0.00 |
| 00940191 40 YD CONTAINER 61735 | $3,986.00 | $0.00 | $0.00 | $3,986.00 | $3,986.00 | $0.00 |
| 00940192 40 YD CONTAINER 61736 | $3,986.00 | $0.00 | $0.00 | $3,986.00 | $3,986.00 | $0.00 |
| 00940193 40 YD CONTAINER 61737 | $3,986.00 | $0.00 | $0.00 | $3,986.00 | $3,986.00 | $0.00 |
| 00940194 40 YD CONTAINER 61738 | $3,986.00 | $0.00 | $0.00 | $3,986.00 | $3,986.00 | $0.00 |
| 00940195 ROLL OFF CONTAINER 22X6 61945 | $3,986.00 | $0.00 | $0.00 | $3,986.00 | $3,986.00 | $0.00 |
| 00940207 HR4500 TALA PIONEER TARP COVER SYSTEM 506575 | $7,105.00 | $0.00 | $0.00 | $7,105.00 | $7,105.00 | $0.00 |
| 00940209 ASCOM HASLER MAIL SYSTEM#337A84 | $7,281.00 | $0.00 | $0.00 | $7,281.00 | $7,281.00 | $0.00 |
| 00940232 [A[A[A[A[A[A[C[C[C[C[ E Series E3000-1166 Computers Inv#18714452 | $19,109.00 | $0.00 | $0.00 | $19,109.00 | $19,109.00 | $0.00 |
| 00940233 10O/40 Yard Roll-Off Bins Inv 86331 [A[A[C[C/ QUANTITY=14 | $31,855.00 | $0.00 | $0.00 | $31,855.00 | $31,855.00 | $0.00 |
| 00940234 10/40 Yard Roll-Off Bins Inv#86347 QUANTITY=6 | $13,582.00 | $0.00 | $0.00 | $13,582.00 | $13,582.00 | $0.00 |
| 00940235 DC7ZX Spectra C-7 Spectra Inv#2483009 . [[3~ | $7,158.00 | $0.00 | $0.00 | $7,158.00 | $7,158.00 | $0.00 |
| 00940237 Duplo 4035 Machine Inv#42803 | $12,860.00 | $0.00 | $0.00 | $12,860.00 | $12,860.00 | $0.00 |
| 00940248 Truck Hydraulic Equip Lift-All LAH-28-1S Inv#19309 DEPRECIATION STARTED IN 2011 | $7,302.00 | $0.00 | $0.00 | $7,302.00 | $3,129.34 | $4,172.66 |
| 00940249 97 1 Ton Cab-Chassis w/Animal Control Body Inv#FLT9394 DEPRECIATION STARTED IN 2011 | $28,168.00 | $0.00 | $0.00 | $28,168.00 | $12,072.00 | $16,096.00 |
| 00940280 Heavy Duty Truck Hoist Inv#5126A | $34,426.00 | $0.00 | $0.00 | $34,426.00 | $34,426.00 | $0.00 |
| 00940282 Furnish/Install Overhead Doors Inv#20155 QUANTITY=12 | $11,982.00 | $0.00 | $0.00 | $11,982.00 | $11,982.00 | $0.00 |
| 00940291 Inplementation into Live CAD | $9,200.00 | $0.00 | $0.00 | $9,200.00 | $9,200.00 | $0.00 |
| 00940403 Cabinet Conv AI 2.4/VAX | $7,399.00 | $0.00 | $0.00 | $7,399.00 | $7,399.00 | $0.00 |
| 00940406 Celebris GL 6200 ST Personal | $6,827.00 | $0.00 | $0.00 | $6,827.00 | $6,827.00 | $0.00 |
| 00940407 Prioris XL & SL Server 5166 System | $19,337.00 | $0.00 | $0.00 | $19,337.00 | $19,337.00 | $0.00 |
| 00940411 Geofile/PD Upgrade & License Fees | $12,749.00 | $0.00 | $0.00 | $12,749.00 | $12,749.00 | $0.00 |
| 00940413 Task 3-Acceptance of CAD Spec/Fire | $12,749.00 | $0.00 | $0.00 | $12,749.00 | $12,749.00 | $0.00 |
| 00940414 Task 8-Baseline Software Install/Fi | $12,749.00 | $0.00 | $0.00 | $12,749.00 | $12,749.00 | $0.00 |
| 00940415 Acceptance of Fire RMS Spec Manual /Fire | $33,259.00 | $0.00 | $0.00 | $33,259.00 | $33,259.00 | $0.00 |
| 00940421 Police OA Server | $62,518.00 | $0.00 | $0.00 | $62,518.00 | $62,518.00 | $0.00 |
| 00940422 City Hall/OA Server | $66,215.00 | $0.00 | $0.00 | $66,215.00 | $66,215.00 | $0.00 |
| 00940423 GIS Workstation Monitors | $5,099.00 | $0.00 | $0.00 | $5,099.00 | $5,099.00 | $0.00 |
| 00940426 GIS Workstations | $26,014.00 | $0.00 | $0.00 | $26,014.00 | $26,014.00 | $0.00 |
| 00940428 OA Server Software(PD&CH) 0 | $8,550.00 | $0.00 | $0.00 | $8,550.00 | $8,550.00 | $0.00 |
| 00940432 Warranty Upgrade | $39,085.00 | $0.00 | $0.00 | $39,085.00 | $39,085.00 | $0.00 |
| 00940433 inter-operability Testing | $25,500.00 | $0.00 | $0.00 | $25,500.00 | $25,500.00 | $0.00 |

City of San Bernardino

# Asset Schedule Supplemental

### From Date: 07/01/2012 - To Date: 06/30/2013

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 00940434 inter-operability Testing | $22,750.00 | $0.00 | $0.00 | $22,750.00 | $22,750.00 | $0.00 |
| 00940435 NT Training for Staff | $8,000.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | $0.00 |
| 00940436 Admin MS Win NT | $7,560.00 | $0.00 | $0.00 | $7,560.00 | $7,560.00 | $0.00 |
| 00940437 TCP/IP on Microsoft WNT | $7,560.00 | $0.00 | $0.00 | $7,560.00 | $7,560.00 | $0.00 |
| 00940438 Supporting Windows NT | $7,560.00 | $0.00 | $0.00 | $7,560.00 | $7,560.00 | $0.00 |
| 00940439 Install PCS Locall | $37,500.00 | $0.00 | $0.00 | $37,500.00 | $37,500.00 | $0.00 |
| 00940443 Venturis FX-2 166mmx LP | $65,450.00 | $0.00 | $0.00 | $65,450.00 | $65,450.00 | $0.00 |
| 00940444 MS Exchange Server Training | $7,560.00 | $0.00 | $0.00 | $7,560.00 | $7,560.00 | $0.00 |
| 00940446 Celebris GL-2 6200 ST Personal | $133,470.00 | $0.00 | $0.00 | $133,470.00 | $133,470.00 | $0.00 |
| 00940447 Remote Loc Operability Test | $33,592.00 | $0.00 | $0.00 | $33,592.00 | $33,592.00 | $0.00 |
| 00940449 Remote Loc Operability Test | $9,518.00 | $0.00 | $0.00 | $9,518.00 | $9,518.00 | $0.00 |
| 00940450 Prioris MX 6200DP Raid System | $11,149.00 | $0.00 | $0.00 | $11,149.00 | $11,149.00 | $0.00 |
| 00940451 Fiber Optic Work | $123,320.00 | $0.00 | $0.00 | $123,320.00 | $123,320.00 | $0.00 |
| 00940455 Venturis FX-2 5166mmx LP | $9,674.00 | $0.00 | $0.00 | $9,674.00 | $9,674.00 | $0.00 |
| 00940458 Sys Mgmt CAL License/Win NT Cal 4.0 | $26,290.00 | $0.00 | $0.00 | $26,290.00 | $26,290.00 | $0.00 |
| 00940459 Prioris XL Server 5166 System | $16,216.00 | $0.00 | $0.00 | $16,216.00 | $16,216.00 | $0.00 |
| 00990050 (1) HP DESIGNJET 1050C PLOTTER | $7,417.00 | $0.00 | $0.00 | $7,417.00 | $7,417.00 | $0.00 |
| 00990087 (1) NEW TARPER ON ROLL-OFF UNIT 196 | $7,848.00 | $0.00 | $0.00 | $7,848.00 | $7,848.00 | $0.00 |
| 00990088 (1) NEW TARPER ON ROLL-OFF UNIT 135 | $7,848.00 | $0.00 | $0.00 | $7,848.00 | $7,848.00 | $0.00 |
| 00990091 (1) NEW TARPER ON ROLL-OFF UNIT 131 | $7,848.00 | $0.00 | $0.00 | $7,848.00 | $7,848.00 | $0.00 |
| 00990097 CAD/RMS SYSTEM FOR POLICE DEPT. | $896,180.00 | $0.00 | $0.00 | $896,180.00 | $896,180.00 | $0.00 |
| 00990098 CAD/RMS SYSTEM FOR FIRE DEPT. | $165,937.00 | $0.00 | $0.00 | $165,937.00 | $165,937.00 | $0.00 |
| 00990101 (1) NEW TARPER ON ROLL-OFF UNIT 203 | $7,848.00 | $0.00 | $0.00 | $7,848.00 | $7,848.00 | $0.00 |
| 00990102 (1) NEW TARPER ON ROLL-OFF UNIT 204 | $7,848.00 | $0.00 | $0.00 | $7,848.00 | $7,848.00 | $0.00 |
| 00990103 (1) NEW TARPER ON ROFF-OFF UNIT 198 | $7,847.00 | $0.00 | $0.00 | $7,847.00 | $7,847.00 | $0.00 |
| 00990139 (1) PANASONIC COLOR IMAGING PRINTER | $10,108.00 | $0.00 | $0.00 | $10,108.00 | $10,108.00 | $0.00 |
| 00990141 (1) SECURE ZONE SERVER FOR POLICE | $6,925.00 | $0.00 | $0.00 | $6,925.00 | $6,925.00 | $0.00 |
| 20000335 (3) DECREPEATER, (1) UNSWITH 900EF QUANTITY=3 | $16,099.00 | $0.00 | $0.00 | $16,099.00 | $16,099.00 | $0.00 |
| 20000349 (1) VOLVO TRUCK (MCNEILUS) S/N 25KWA4080-9402 | $158,722.00 | $0.00 | $0.00 | $158,722.00 | $158,722.00 | $0.00 |
| 20000354 (1) DIGIPATH PC SCANNER S/N GU9-330575 | $22,167.00 | $0.00 | $0.00 | $22,167.00 | $22,167.00 | $0.00 |
| 20000355 (1) DIGIPATH 65 PRINT MODULE S/N H6E-015556 | $39,797.00 | $0.00 | $0.00 | $39,797.00 | $39,797.00 | $0.00 |
| 20000356 (1) ULTRA 30 CONTROLLER S/N W7R100650 | $12,406.00 | $0.00 | $0.00 | $12,406.00 | $12,406.00 | $0.00 |
| 20000357 (1) XEROX 5800 COPIER W/INTERPOSER S/N 1YN-014374 | $94,417.00 | $0.00 | $0.00 | $94,417.00 | $94,417.00 | $0.00 |
| 20000358 (1) AUTO STAPLER/FOLDER S/N L2N-003499 | $7,542.00 | $0.00 | $0.00 | $7,542.00 | $7,542.00 | $0.00 |
| 20000359 (1) A B DICK OFFSET PRESS S/N 4-99-00-0035A | $26,938.00 | $0.00 | $0.00 | $26,938.00 | $26,938.00 | $0.00 |
| 20000360 (1) A B DICK T-51 COLOR HEAD S/N 4-99-00-0035A | $5,678.00 | $0.00 | $0.00 | $5,678.00 | $5,678.00 | $0.00 |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20000361 (1) MITSUBISHI CP-50SII SILVERMASTR PLATEMAKER, S/N 091699 | $6,731.00 | $0.00 | $0.00 | $6,731.00 | $6,731.00 | $0.00 |
| 20000365 (1) FIERY X-2 CONTROLLER S/N CE5-141980 | $6,627.00 | $0.00 | $0.00 | $6,627.00 | $6,627.00 | $0.00 |
| 20000366 (1) ANIMAL CONTROL TELEPHONE SYSTEM VODAVI TRIAD PHONES, CALL QUEUING | $8,325.00 | $0.00 | $0.00 | $8,325.00 | $8,325.00 | $0.00 |
| 20000367 (3) TELEPHONE SYSTEMS INCLUDING PHONES, QUEUING, WALLBOARDS FOR CODE, WATER, PUBLIC SERVICES QUANTITY=3 | $68,659.00 | $0.00 | $0.00 | $68,659.00 | $68,659.00 | $0.00 |
| 20000451 (1) SAYLOR BEALL AIR COMPRESSOR S/N 9Y-1-G00 | $6,239.00 | $0.00 | $0.00 | $6,239.00 | $6,239.00 | $0.00 |
| 20000458 (1) FALSE ALARM MODIFICATIONS | $25,765.00 | $0.00 | $0.00 | $25,765.00 | $25,765.00 | $0.00 |
| 20010213 STEAM CLEANER | $7,822.00 | $0.00 | $0.00 | $7,822.00 | $7,822.00 | $0.00 |
| 20010217 DOCUVAC COLLATOR | $15,084.00 | $0.00 | $0.00 | $15,084.00 | $15,084.00 | $0.00 |
| 20010223 TELESCOPIC AERIAL PLATFORM S/N 7011110036LTAF | $78,050.00 | $0.00 | $0.00 | $78,050.00 | $78,050.00 | $0.00 |
| 20010229 JENNY STEAM CLEANER SJ300 | $8,359.00 | $0.00 | $0.00 | $8,359.00 | $8,359.00 | $0.00 |
| 20010243 ENCLOSED 20'TRAILER FOR PUB SVCS S/N 1S9ES2425Y1144986 | $8,444.00 | $0.00 | $0.00 | $8,444.00 | $8,444.00 | $0.00 |
| 20010244 ATLV4300 LITTER VACUUM S/N 4300-1605 | $27,637.00 | $0.00 | $0.00 | $27,637.00 | $27,637.00 | $0.00 |
| 20010247 40-TON IRON WORKER | $6,024.00 | $0.00 | $0.00 | $6,024.00 | $6,024.00 | $0.00 |
| 20010256 (0.5) PROQA EMERGENCY MED DISP | $22,876.00 | $0.00 | $0.00 | $22,876.00 | $22,876.00 | $0.00 |
| 20010264 SM2500 SCANNER [3~ . [A[3~ [A[A[A[3~ [3~ | $8,293.00 | $0.00 | $0.00 | $8,293.00 | $8,293.00 | $0.00 |
| 20010265 IBM 6400-010 PRINTER S/N 01E8986 [3~ [A[3~ [A[A[A[3~ [3~ | $5,976.00 | $0.00 | $0.00 | $5,976.00 | $5,976.00 | $0.00 |
| 20010292 (0.5) PROQA EMERGENCY MED DISP | $22,876.00 | $0.00 | $0.00 | $22,876.00 | $22,876.00 | $0.00 |
| 20010294 WIRELESS COMMUNICATION EQUIPMENT | $22,823.00 | $0.00 | $0.00 | $22,823.00 | $22,823.00 | $0.00 |
| 20020173 BRAKE LATHE | $6,074.00 | $0.00 | $0.00 | $6,074.00 | $6,074.00 | $0.00 |
| 20020174 SAYLOR-BEALL COMPRESSOR | $6,042.00 | $0.00 | $0.00 | $6,042.00 | $6,042.00 | $0.00 |
| 20020175 (2) MOBILE LIFTS | $12,570.00 | $0.00 | $0.00 | $12,570.00 | $12,570.00 | $0.00 |
| 20020184 ANIMAL CONTROL BODY | $10,883.00 | $0.00 | $0.00 | $10,883.00 | $10,883.00 | $0.00 |
| 20020203 (3) ANIMAL CONTROL BODIES | $31,042.00 | $0.00 | $0.00 | $31,042.00 | $31,042.00 | $0.00 |
| 20020204 TEREX TX640 SKIPLOADER | $45,902.00 | $0.00 | $0.00 | $45,902.00 | $45,902.00 | $0.00 |
| 20020205 INSTALL COMMAND VEHICLE PACKAGE | $22,970.00 | $0.00 | $0.00 | $22,970.00 | $22,970.00 | $0.00 |
| 20020224 USED LEE-BOY 150T PAVER S/N 680 | $42,785.00 | $0.00 | $0.00 | $42,785.00 | $42,785.00 | $0.00 |
| 20020229 BANDIT 280 BRUSH CHIPPER, S/N 713 | $37,176.00 | $0.00 | $0.00 | $37,176.00 | $37,176.00 | $0.00 |
| 20020230 CAT ENGINE | $18,669.00 | $0.00 | $0.00 | $18,669.00 | $18,669.00 | $0.00 |
| 20020256 USED LEE-BOY 150T TACK DISTRIBUTOR | $9,948.00 | $0.00 | $0.00 | $9,948.00 | $9,948.00 | $0.00 |
| 20020258 GEHL SKIPLOADER WITH TRAILER S/N 501591 | $46,525.00 | $0.00 | $0.00 | $46,525.00 | $46,525.00 | $0.00 |
| 20020271 HIGHWAY LINE STRIPING MACHINE, S/N 4747 | $103,158.00 | $0.00 | $0.00 | $103,158.00 | $103,158.00 | $0.00 |
| 20020291 (3) COMPAQ PROLIANT DL380 SERVERS | $16,279.00 | $0.00 | $0.00 | $16,279.00 | $16,279.00 | $0.00 |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20020292 SAM CUSTOM SOFTWARE LIBRARY | $38,671.00 | $0.00 | $0.00 | $38,671.00 | $38,671.00 | $0.00 |
| 20020301 IMAGING SOFTWARE CRIME REPORT | $22,950.00 | $0.00 | $0.00 | $22,950.00 | $22,950.00 | $0.00 |
| 20020309 LASERJET HP9000DN FOR PAYROLL | $5,144.00 | $0.00 | $0.00 | $5,144.00 | $5,144.00 | $0.00 |
| 20020310 LASERJET HP9000DN FOR PAYROLL | $5,145.00 | $0.00 | $0.00 | $5,145.00 | $5,145.00 | $0.00 |
| 20020321 PROLIANT SERVER FOR PUBLIC SAFETY | $9,857.00 | $0.00 | $0.00 | $9,857.00 | $9,857.00 | $0.00 |
| 20020322 PROLIANT SERVER FOR CITY HALL | $10,272.00 | $0.00 | $0.00 | $10,272.00 | $10,272.00 | $0.00 |
| 20020324 FIRE RMS SOFTWARE | $13,200.00 | $0.00 | $0.00 | $13,200.00 | $13,200.00 | $0.00 |
| 20020333 FIRE RMS SOFTWARE | $11,852.00 | $0.00 | $0.00 | $11,852.00 | $11,852.00 | $0.00 |
| 20020337 COMPAQ PROLIANT RACKMOUNT SERVER | $11,876.00 | $0.00 | $0.00 | $11,876.00 | $11,876.00 | $0.00 |
| 20020338 COMPAQ PROLIANT RACKMOUNT SERVER | $6,642.00 | $0.00 | $0.00 | $6,642.00 | $6,642.00 | $0.00 |
| 20020351 COLOR LASERJET | $5,674.00 | $0.00 | $0.00 | $5,674.00 | $5,674.00 | $0.00 |
| 20020352 FIRE RMS SOFTWARE | $11,825.00 | $0.00 | $0.00 | $11,825.00 | $11,825.00 | $0.00 |
| 20030111 VARIOUS OFFICE FURNITURE | $10,420.00 | $0.00 | $0.00 | $10,420.00 | $10,420.00 | $0.00 |
| 20030113 HTE BILLING SYSTEM | $34,761.00 | $0.00 | $0.00 | $34,761.00 | $34,761.00 | $0.00 |
| 20030114 3-YARD BIN | $7,981.00 | $0.00 | $0.00 | $7,981.00 | $7,981.00 | $0.00 |
| 20030115 MAIN LOBBY COUNTER SYSTEM | $11,001.00 | $0.00 | $0.00 | $11,001.00 | $11,001.00 | $0.00 |
| 20030117 (1) CARRIER ASC UNIT FOR N NORTON | $5,800.00 | $0.00 | $0.00 | $5,800.00 | $5,800.00 | $0.00 |
| 20030118 VERDEMONT FIRE STATION PLANNING, SURVEY, CONSULTING | $17,660.00 | $0.00 | $0.00 | $17,660.00 | $17,660.00 | $0.00 |
| 20030119 (1) 2-TON GAS/ELECTRIC UNIT FOR MILL CENTER | $6,250.00 | $0.00 | $0.00 | $6,250.00 | $6,250.00 | $0.00 |
| 20030120 (1) HEAT PUMP, S/N 0503F14297 | $6,607.00 | $0.00 | $0.00 | $6,607.00 | $6,607.00 | $0.00 |
| 20030121 CATERPILLAR IT38G S/N 7BS01207, PIN CATIT38GC7BS01207 | $153,958.00 | $0.00 | $0.00 | $153,958.00 | $153,958.00 | $0.00 |
| 20030122 FIRE DEPT COMMAND VEHICLE PACKAGE FOR UNIT BCO-6 [AFOR UNIT BC-6 | $22,970.00 | $0.00 | $0.00 | $22,970.00 | $22,970.00 | $0.00 |
| 20030132 2003 INT'L 7400 6X4 W/VACTOR 2100 JET RODDER, VIN 1HTWGADT63J054842 [A[A[C[C[C[C[C[C[C[C[ | $248,605.00 | $0.00 | $0.00 | $248,605.00 | $248,605.00 | $0.00 |
| 20030135 DEMOLITION DUMP BODY FOR VOLVO VHD64F 3-AXLE CHASSIS | $29,631.00 | $0.00 | $0.00 | $29,631.00 | $29,631.00 | $0.00 |
| 20030163 CITY COMPUTER NETWORK BACKBONE | $239,394.00 | $0.00 | $0.00 | $239,394.00 | $239,394.00 | $0.00 |
| 20030164 (1) POLICE/FORE DISPATCH UPGRADE | $118,252.00 | $0.00 | $0.00 | $118,252.00 | $118,252.00 | $0.00 |
| 20030166 (2) DELL POWEREDGE 2650 | $12,887.00 | $0.00 | $0.00 | $12,887.00 | $12,887.00 | $0.00 |
| 20030173 TIBURON UPGRADE | $23,651.00 | $0.00 | $0.00 | $23,651.00 | $23,651.00 | $0.00 |
| 20030174 SERVER 3220 1-WAY DMR PENTIUM III | $33,128.00 | $0.00 | $0.00 | $33,128.00 | $33,128.00 | $0.00 |
| 20030175 SERVER 5240 2-WAY DMR INTEL XEON 2.4 | $70,828.00 | $0.00 | $0.00 | $70,828.00 | $70,828.00 | $0.00 |
| 20030191 SERVER 5240 2-WAY DMR INTEL XEON 2.4 | $9,853.00 | $0.00 | $0.00 | $9,853.00 | $9,853.00 | $0.00 |
| 20030193 (1) CHAMELEON/CMS SOFTWARE LIC | $10,560.00 | $0.00 | $0.00 | $10,560.00 | $10,560.00 | $0.00 |

**City of San Bernardino**

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20030194 TIBURON UPGRADE | $132,355.00 | $0.00 | $0.00 | $132,355.00 | $132,355.00 | $0.00 |
| 20030195 ANIMAL CONTROL SOFTWARE | $5,600.00 | $0.00 | $0.00 | $5,600.00 | $5,600.00 | $0.00 |
| 20030206 (1) SCSI DISK STORAGE SYSTEM | $5,585.00 | $0.00 | $0.00 | $5,585.00 | $5,585.00 | $0.00 |
| 20030208 SAN BERNADINO POLICE DEPT DISPATCH SYSTEM | $89,006.00 | $0.00 | $0.00 | $89,006.00 | $89,006.00 | $0.00 |
| 20030210 ANIMAL CONTROL SOFTWARE CONVERSION | $20,760.00 | $0.00 | $0.00 | $20,760.00 | $20,760.00 | $0.00 |
| 20030211 (1) DL380 R03 COMPUTER | $6,825.00 | $0.00 | $0.00 | $6,825.00 | $6,825.00 | $0.00 |
| 20030217 (1) PRINTRONICS P5220 LINE PRINTER | $10,561.00 | $0.00 | $0.00 | $10,561.00 | $10,561.00 | $0.00 |
| 20030224 (1) FILENET IMAGING SOFTWARE | $7,650.00 | $0.00 | $0.00 | $7,650.00 | $7,650.00 | $0.00 |
| 20030230 IMPLEMENTATION SERVICE FIRE PERMIT | $12,058.00 | $0.00 | $0.00 | $12,058.00 | $12,058.00 | $0.00 |
| 20040139 BINS FOR COMMERCIAL USE | $68,607.00 | $0.00 | $0.00 | $68,607.00 | $68,607.00 | $0.00 |
| 20040140 THREE BOX BIN CARRIER | $14,921.00 | $0.00 | $0.00 | $14,921.00 | $14,921.00 | $0.00 |
| 20040142 BINS FOR COMMERCIAL USE | $63,665.00 | $0.00 | $0.00 | $63,665.00 | $63,665.00 | $0.00 |
| 20040149 VOICEMAIL SYSTEM | $27,214.00 | $0.00 | $0.00 | $27,214.00 | $27,214.00 | $0.00 |
| 20040167 PACIFIC UTILITY BODY 132402054S WITH TRAILER PLUG | $8,604.00 | $0.00 | $0.00 | $8,604.00 | $8,604.00 | $0.00 |
| 20040168 2004 TRAIL EZE 20-TON SLIDE AXLE TAG TRAILER WITH WINCH | $29,524.00 | $0.00 | $0.00 | $29,524.00 | $29,524.00 | $0.00 |
| 20040171 12-FT FOR ISUZU DUMP BED | $5,304.00 | $0.00 | $0.00 | $5,304.00 | $5,304.00 | $0.00 |
| 20040176 MICROFOCUS COBOL UPGRADE | $378,589.00 | $0.00 | $0.00 | $378,589.00 | $378,589.00 | $0.00 |
| 20040190 AUTOMATION HISTORY | $9,800.00 | $0.00 | $0.00 | $9,800.00 | $9,800.00 | $0.00 |
| 20040204 DISPATCH CONSOLES QUANTITY=2 | $21,402.00 | $0.00 | $0.00 | $21,402.00 | $21,402.00 | $0.00 |
| 20040205 CHAIRS FOR POLICE DEPT | $8,111.00 | $0.00 | $0.00 | $8,111.00 | $8,111.00 | $0.00 |
| 20040209 NEA T SUITE NT | $12,132.00 | $0.00 | $0.00 | $12,132.00 | $12,132.00 | $0.00 |
| 20040222 FIRE RMS SYSTEM | $23,893.00 | $0.00 | $0.00 | $23,893.00 | $23,893.00 | $0.00 |
| 20050159 (10) 40-YARD ROLL OFF BINS | $48,326.00 | $0.00 | $0.00 | $48,326.00 | $48,326.00 | $0.00 |
| 20050160 (1) OCTAGON RECEIVER ROLLOFF | $5,663.00 | $0.00 | $0.00 | $5,663.00 | $5,663.00 | $0.00 |
| 20050161 (8) 40-YARD ROLL OFF BINS | $38,661.00 | $0.00 | $0.00 | $38,661.00 | $38,661.00 | $0.00 |
| 20050162 (1) 40-YARD ROLL OFF BIN | $4,933.00 | $0.00 | $0.00 | $4,933.00 | $4,933.00 | $0.00 |
| 20050163 MILLERMATIC 251 WELDER FOR REFUSE BINS, S/N LF202831 | $1,917.00 | $0.00 | $0.00 | $1,917.00 | $1,917.00 | $0.00 |
| 20050164 (1) HYDROTEK SC300044 HIGH PRESSURE WASHER | $11,890.00 | $0.00 | $0.00 | $11,890.00 | $11,890.00 | $0.00 |
| 20050165 VOICE MAIL | $6,804.00 | $0.00 | $0.00 | $6,804.00 | $6,804.00 | $0.00 |
| 20050198 (1) TORO 73450-315-8 RIDING MOWER CLASSIC 300 SERIES WITH NO MOWER DECK | $3,247.00 | $0.00 | $0.00 | $3,247.00 | $3,247.00 | $0.00 |
| 20050199 REPLACE TIRE SHOP CONCRETE FLOOR WITH STEEL REINFORCED CONCRETE FLOORING | $3,360.00 | $0.00 | $0.00 | $3,360.00 | $3,360.00 | $0.00 |
| 20050200 (1) COATS TIRE CHANGING MACHINE | $4,544.00 | $0.00 | $0.00 | $4,544.00 | $4,544.00 | $0.00 |
| 20050201 (1) 12,000 LB CAPACITY VEHICLE LIFT | $6,670.00 | $0.00 | $0.00 | $6,670.00 | $6,670.00 | $0.00 |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20050206 RAPIDPRINT DATE/TIME STAMP MACHINE FOR HUMAN RESOURCES | $754.00 | $0.00 | $0.00 | $754.00 | $754.00 | $0.00 |
| 20050207 (116) PANASONIC MDC'S FOR POLICE AND FIRE UNITS | $1,069,304.00 | $0.00 | $0.00 | $1,069,304.00 | $1,069,304.00 | $0.00 |
| 20050208 (2) HP DC5000 MICROTOWER BASE UNITS | $1,791.00 | $0.00 | $0.00 | $1,791.00 | $1,791.00 | $0.00 |
| 20050209 (1) SIDEWINDER G2 SECURITY APPLIANCE FOR NETWORK | $4,459.00 | $0.00 | $0.00 | $4,459.00 | $4,459.00 | $0.00 |
| 20050210 (1) HP DC5000 MISCOTOWER BASE UNIT | $901.00 | $0.00 | $0.00 | $901.00 | $901.00 | $0.00 |
| 20050211 (1) APC NETSHELTER OPEN FRAME | $807.00 | $0.00 | $0.00 | $807.00 | $807.00 | $0.00 |
| 20050212 (1) TRIPPLITE 16-PORT KVM W/15' LCD | $2,531.00 | $0.00 | $0.00 | $2,531.00 | $2,531.00 | $0.00 |
| 20050213 (1) HAND HELD PDA/GPS FOR PUBLIC SAFETY | $1,821.00 | $0.00 | $0.00 | $1,821.00 | $1,821.00 | $0.00 |
| 20050214 (1) PDA HP IPAQ HX2750 128MB | $592.00 | $0.00 | $0.00 | $592.00 | $592.00 | $0.00 |
| 20050215 (1) HP DC7100 CMT BASE UNIT S/N 2UB51509TY | $1,157.00 | $0.00 | $0.00 | $1,157.00 | $1,157.00 | $0.00 |
| 20050216 (1) HP DC5000 MICROTOWER BASE UNIT S/N 2UB5160JDH | $901.00 | $0.00 | $0.00 | $901.00 | $901.00 | $0.00 |
| 20050217 (1) AUTOMATED PATROL LOG SHEET | $1,200.00 | $0.00 | $0.00 | $1,200.00 | $1,200.00 | $0.00 |
| 20050218 (1) CISCO 1 PORT 4 WIRE | $542.00 | $0.00 | $0.00 | $542.00 | $542.00 | $0.00 |
| 20050219 (1) POWERWARE 9125 | $2,538.00 | $0.00 | $0.00 | $2,538.00 | $2,538.00 | $0.00 |
| 20050220 (1) POWERWARE POWER DIST | $540.00 | $0.00 | $0.00 | $540.00 | $540.00 | $0.00 |
| 20050221 (1) APC NETSHELTER OPEN FRAME | $807.00 | $0.00 | $0.00 | $807.00 | $807.00 | $0.00 |
| 20050222 (1) TRIPPLITE 16-PORT KVM W/15' LCD | $2,531.00 | $0.00 | $0.00 | $2,531.00 | $2,531.00 | $0.00 |
| 20050223 (1) FELLOWES POWERSHRED 320C CONFETTI-CUT SHREDDER FOR PSG | $1,293.00 | $0.00 | $0.00 | $1,293.00 | $1,293.00 | $0.00 |
| 20050224 (6) HP DC5000 MICRO TOWER BASE SEE ALSO 001-203 AND 001-207 | $3,907.00 | $0.00 | $0.00 | $3,907.00 | $3,907.00 | $0.00 |
| 20050225 (1) OPTIPLEX GX270 MINITOWER | $1,564.00 | $0.00 | $0.00 | $1,564.00 | $1,564.00 | $0.00 |
| 20050226 (1) INSPIRON 8600 PENTIUM | $1,971.00 | $0.00 | $0.00 | $1,971.00 | $1,971.00 | $0.00 |
| 20050227 (1) INSPIRON 8600 PENTIUM | $2,201.00 | $0.00 | $0.00 | $2,201.00 | $2,201.00 | $0.00 |
| 20050228 (1) TREO 600 GSM/GPRS COMMUNICATOR FOR COUNCILMAN KELLY | $620.00 | $0.00 | $0.00 | $620.00 | $620.00 | $0.00 |
| 20050229 (1) VX2000 20.1' MULTIMEDIA LCD MONITOR, S/N A17041100001 | $1,038.00 | $0.00 | $0.00 | $1,038.00 | $1,038.00 | $0.00 |
| 20050230 (1) VX2000 20.1' MULTIMEDIA LCD MONITOR, S/N A17041100004 | $1,038.00 | $0.00 | $0.00 | $1,038.00 | $1,038.00 | $0.00 |
| 20050231 (1) TREO 600 GSM/GPRS COMMUNICATOR FOR MAYOR VALLES | $620.00 | $0.00 | $0.00 | $620.00 | $620.00 | $0.00 |
| 20050232 (67) HP COMPAQ DC5000 MICROTOWER BASE UNITS | $61,797.00 | $0.00 | $0.00 | $61,797.00 | $61,797.00 | $0.00 |
| 20050233 (1) POWEREDGE 2650 | $5,710.00 | $0.00 | $0.00 | $5,710.00 | $5,710.00 | $0.00 |
| 20050234 (1) MESSAGE SYSTEM SWITCH | $3,153.00 | $0.00 | $0.00 | $3,153.00 | $3,153.00 | $0.00 |

# City of San Bernardino
## Asset Schedule Supplemental
**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20050235 (1) POWEREDGE 1750 | $3,419.00 | $0.00 | $0.00 | $3,419.00 | $3,419.00 | $0.00 |
| 20050236 (66) HP DC5000 MICROTOWER BASE UNITS | $60,874.00 | $0.00 | $0.00 | $60,874.00 | $60,874.00 | $0.00 |
| 20050237 (1) BACK UP EXEC WIN SVRS 9.1 COMBO | $561.00 | $0.00 | $0.00 | $561.00 | $561.00 | $0.00 |
| 20050238 (1) WINDOW SERVER | $515.00 | $0.00 | $0.00 | $515.00 | $515.00 | $0.00 |
| 20050239 (1) CENTRAL CONTROL COMMERCIAL BUILDING SOFTWARE | $2,062.00 | $0.00 | $0.00 | $2,062.00 | $2,062.00 | $0.00 |
| 20050240 (67) MICROTOWERS W/ ACCESSORIES | $61,797.00 | $0.00 | $0.00 | $61,797.00 | $61,797.00 | $0.00 |
| 20050241 AVL/MAPPING TAILORING AND SYSTEM INTEGRATION | $32,444.00 | $0.00 | $0.00 | $32,444.00 | $32,444.00 | $0.00 |
| 20050242 (2) PROJECT PRO 2003 | $1,181.00 | $0.00 | $0.00 | $1,181.00 | $1,181.00 | $0.00 |
| 20050243 (1) MVDL SQL SVR 2000 STAN | $5,241.00 | $0.00 | $0.00 | $5,241.00 | $5,241.00 | $0.00 |
| 20050244 (1) INSPIRON 700M INTEL PENTIUM | $2,837.00 | $0.00 | $0.00 | $2,837.00 | $2,837.00 | $0.00 |
| 20050245 (1) PV114T DAT72 TAPE RACK ENCLOSURE | $2,766.00 | $0.00 | $0.00 | $2,766.00 | $2,766.00 | $0.00 |
| 20050246 (1) POWEREDGE SERVER | $16,603.00 | $0.00 | $0.00 | $16,603.00 | $16,603.00 | $0.00 |
| 20050247 (1) HP PROCURVE MANAGER PLUS NETWORK | $2,453.00 | $0.00 | $0.00 | $2,453.00 | $2,453.00 | $0.00 |
| 20050248 (1) INSPIRON 700M INTEL PENTIUM | $2,294.00 | $0.00 | $0.00 | $2,294.00 | $2,294.00 | $0.00 |
| 20050249 (1) 2.8GHZ CACHE, XEON FOR POWER EDGE 1850 | $2,973.00 | $0.00 | $0.00 | $2,973.00 | $2,973.00 | $0.00 |
| 20050250 (1) 2.8GHZ CACHE, XEON FOR POWER EDGE 2850 | $5,051.00 | $0.00 | $0.00 | $5,051.00 | $5,051.00 | $0.00 |
| 20050251 (1) POWER VAULT 100T | $678.00 | $0.00 | $0.00 | $678.00 | $678.00 | $0.00 |
| 20050252 (2) GB MODULE FOR A DELL POWEREDGE 1750 SYSTEM | $1,726.00 | $0.00 | $0.00 | $1,726.00 | $1,726.00 | $0.00 |
| 20050253 (1) HP OFFICEJET 7140XI MULTIFUNCTIONAL PRINTER | $754.00 | $0.00 | $0.00 | $754.00 | $754.00 | $0.00 |
| 20050254 (1) POWERWARE 9125 | $2,558.00 | $0.00 | $0.00 | $2,558.00 | $2,558.00 | $0.00 |
| 20050255 (1) POWERWARE POWER DIST | $519.00 | $0.00 | $0.00 | $519.00 | $519.00 | $0.00 |
| 20050256 (1) INTERNAL HARD DRIVE | $552.00 | $0.00 | $0.00 | $552.00 | $552.00 | $0.00 |
| 20050257 (4) HP DC5000 MICROTOWER BASE UNITS S/N'S 2UB520077S, 77T, 77V & 77W | $3,603.00 | $0.00 | $0.00 | $3,603.00 | $3,603.00 | $0.00 |
| 20050258 (1) MPEG-4 SINGLE CHANNEL ENCODER | $4,225.00 | $0.00 | $0.00 | $4,225.00 | $4,225.00 | $0.00 |
| 20050259 (1) CINGULAR TREO 650 FOR COUNCILPERSON KELLY | $651.00 | $0.00 | $0.00 | $651.00 | $651.00 | $0.00 |
| 20050260 (1) GEOXT STANDALONE SYTEM S/N DLG-4504E00097 | $4,165.00 | $0.00 | $0.00 | $4,165.00 | $4,165.00 | $0.00 |
| 20050261 (1) TERRASYNC PROFESSIONAL SOFTWARE | $1,158.00 | $0.00 | $0.00 | $1,158.00 | $1,158.00 | $0.00 |
| 20050262 (1) OFFICE SOFTWARE ENHANCEMENT | $766.00 | $0.00 | $0.00 | $766.00 | $766.00 | $0.00 |
| 20050263 (1) MOTOROLA MOSCAD 800 TRUNK, MODULES AND KIT FOR FIRE DEPT. | $4,650.00 | $0.00 | $0.00 | $4,650.00 | $4,650.00 | $0.00 |
| 20050264 (1) SMARTNET SYSTEM | $3,203.00 | $0.00 | $0.00 | $3,203.00 | $3,203.00 | $0.00 |
| 20050265 (1) 5000 MOBILE 10-35 WATT FOR FIRE DEPT., S/N 500CEU1722 | $3,785.00 | $0.00 | $0.00 | $3,785.00 | $3,785.00 | $0.00 |
| 20050266 CORRECTING IMAGINE CHECK 707392 (1) | | | | | | |

# City of San Bernardino
# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| LASERFICHE AND ACCESSORIES SEE ALSO 20050144 | $10,211.00 | $0.00 | $0.00 | $10,211.00 | $10,211.00 | $0.00 |
| 20050267 HISTORICAL DATABASE CONVERSION FOR CODE COMPLIANCE | $9,800.00 | $0.00 | $0.00 | $9,800.00 | $9,800.00 | $0.00 |
| 20050268 COMPOSITION MODIFICATION TO SCANTRON | $3,585.00 | $0.00 | $0.00 | $3,585.00 | $3,585.00 | $0.00 |
| 20050269 (1) ORACLE INTERNET AWARD SCHEDULE | $517.00 | $0.00 | $0.00 | $517.00 | $517.00 | $0.00 |
| 20050270 (1) HP COLOR LASERJET 2840 A10 PRINTER, S/N MXBC54601J | $967.00 | $0.00 | $0.00 | $967.00 | $967.00 | $0.00 |
| 20050271 QUICKBOOKS SOFTWARE | $700.00 | $0.00 | $0.00 | $700.00 | $700.00 | $0.00 |
| 20060136 HP LASERJET 1320N | $571.00 | $0.00 | $0.00 | $571.00 | $571.00 | $0.00 |
| 20060137 CITY YARD REHAB, TRANSTECH | $18,429.00 | $0.00 | $0.00 | $18,429.00 | $18,429.00 | $0.00 |
| 20060138 EPSON DFX-9000 B/W DOT MATRIX 9-PIN PRINTER | $2,758.00 | $0.00 | $0.00 | $2,758.00 | $2,758.00 | $0.00 |
| 20060139 STERIL-KONI MODEL, POST HEAVY DUTY VEHICLE LIFTS FOR PS SEE ALSO 635-341-5704 | $28,558.00 | $0.00 | $0.00 | $28,558.00 | $28,558.00 | $0.00 |
| 20060140 (2) STEAM CLEANER AND PRESSURE WASHER | $21,919.00 | $0.00 | $0.00 | $21,919.00 | $21,919.00 | $0.00 |
| 20060141 PORTABLE ASTRO DIGITAL XTS 2500 764-870, S/N 205CGD1160 | $2,303.00 | $0.00 | $0.00 | $2,303.00 | $2,303.00 | $0.00 |
| 20060142 22 X 6-1/2 HD DROP BOD BIN, S/N 106719 | $4,538.00 | $0.00 | $0.00 | $4,538.00 | $4,538.00 | $0.00 |
| 20060143 22 X 6-1/2 HD DROP BODY BIN, S/N 106720 | $4,538.00 | $0.00 | $0.00 | $4,538.00 | $4,538.00 | $0.00 |
| 20060144 22 X 6-1/2 HD DROP BODY BIN, S/N 106721 | $4,537.00 | $0.00 | $0.00 | $4,537.00 | $4,537.00 | $0.00 |
| 20060145 22 X 6-1/2 HD DROP BODY BIN, S/N 106717 | $4,504.00 | $0.00 | $0.00 | $4,504.00 | $4,504.00 | $0.00 |
| 20060146 22 X 6-1/2 HD DROP BODY BIN, S/N 106718 | $4,504.00 | $0.00 | $0.00 | $4,504.00 | $4,504.00 | $0.00 |
| 20060147 22 X 6-1/2 HD DROP BODY BIN, S/N 107723 | $4,504.00 | $0.00 | $0.00 | $4,504.00 | $4,504.00 | $0.00 |
| 20060148 22 X 6-1/2 HD DROP BODY BIN, S/N 107724 | $4,504.00 | $0.00 | $0.00 | $4,504.00 | $4,504.00 | $0.00 |
| 20060149 22 X 6-1/2 HD DROP BODY BIN, S/N 107725 | $4,504.00 | $0.00 | $0.00 | $4,504.00 | $4,504.00 | $0.00 |
| 20060150 22 X 6-1/2 HD DROP BODY BIN, S/N 107726 | $4,504.00 | $0.00 | $0.00 | $4,504.00 | $4,504.00 | $0.00 |
| 20060151 22 X 6-1/2 HD DROP BODY BIN, S/N 107727 | $4,504.00 | $0.00 | $0.00 | $4,504.00 | $4,504.00 | $0.00 |
| 20060152 22 X 6-1/2 HD DROP BODY BIN, S/N 107728 | $4,504.00 | $0.00 | $0.00 | $4,504.00 | $4,504.00 | $0.00 |
| 20060153 22 X 6-1/2 HD DROP BODY BIN, S/N 107729 | $4,504.00 | $0.00 | $0.00 | $4,504.00 | $4,504.00 | $0.00 |
| 20060154 22 X 6-1/2 HD DROP BODY BIN, S/N 107730 | $4,504.00 | $0.00 | $0.00 | $4,504.00 | $4,504.00 | $0.00 |
| 20060155 22 X 6-1/2 HD DROP BODY BIN, S/N 107721 | $4,504.00 | $0.00 | $0.00 | $4,504.00 | $4,504.00 | $0.00 |
| 20060156 22 X 6-1/2 HD DROP BODY BIN, S/N 107722 | $4,504.00 | $0.00 | $0.00 | $4,504.00 | $4,504.00 | $0.00 |
| 20060157 18 X 2 HD DROP BODY BIN, S/N 107717 | $2,935.00 | $0.00 | $0.00 | $2,935.00 | $2,935.00 | $0.00 |
| 20060158 18 X 2 HD DROP BODY BIN, S/N 107718 | $2,935.00 | $0.00 | $0.00 | $2,935.00 | $2,935.00 | $0.00 |
| 20060159 18 X 2 HD DROP BODY BIN, S/N 107719 | $2,935.00 | $0.00 | $0.00 | $2,935.00 | $2,935.00 | $0.00 |
| 20060160 18 X 2 HD DROP BODY BIN, S/N 107720 | $2,935.00 | $0.00 | $0.00 | $2,935.00 | $2,935.00 | $0.00 |
| 20060161 22 X 6-1/2 HD DROP BODY BIN, S/N 108404 | $4,595.00 | $0.00 | $0.00 | $4,595.00 | $4,595.00 | $0.00 |
| 20060162 22 X 6-1/2 HD DROP BODY BIN, S/N 109000 | $4,437.00 | $0.00 | $0.00 | $4,437.00 | $4,437.00 | $0.00 |

City of San Bernardino

# Asset Schedule Supplemental

### From Date: 07/01/2012 - To Date: 06/30/2013

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20060163 22 X 6-1/2 HD DROP BODY BIN, S/N 109001 | $4,437.00 | $0.00 | $0.00 | $4,437.00 | $4,437.00 | $0.00 |
| 20060164 22 X 6-1/2 HD DROP BODY BIN, S/N 108998 | $4,437.00 | $0.00 | $0.00 | $4,437.00 | $4,437.00 | $0.00 |
| 20060165 22 X 6-1/2 HD DROP BODY BIN, S/N 108999 | $4,437.00 | $0.00 | $0.00 | $4,437.00 | $4,437.00 | $0.00 |
| 20060166 PORTABLE ASTRO DIGITAL XTS 2500 764-780, S/N 205CGD1161 | $2,304.00 | $0.00 | $0.00 | $2,304.00 | $2,304.00 | $0.00 |
| 20060168 HAZMAT UNIT FOR YARD S/N AX25SZF0545 | $14,240.00 | $0.00 | $0.00 | $14,240.00 | $14,240.00 | $0.00 |
| 20060169 5-DRAWER LATER HON FILE CABINET | $1,364.00 | $0.00 | $0.00 | $1,364.00 | $1,364.00 | $0.00 |
| 20060170 HP COMPAQ BUSINESS DESKTOP PC S/N S2UA5400BYQ | $588.00 | $0.00 | $0.00 | $588.00 | $588.00 | $0.00 |
| 20060190 SCARIFIER SC10E CONCRETE GRINDER S/N 162/1041176/M05-150 | $8,955.00 | $0.00 | $0.00 | $8,955.00 | $8,955.00 | $0.00 |
| 20060203 TOR GM580-D RIDING MOWER S/N 260000192 | $67,523.00 | $0.00 | $0.00 | $67,523.00 | $67,523.00 | $0.00 |
| 20060208 2006 VE BC 1000 XL BRUSH CHIPPER VIN 1VRY1119X61007611 | $27,584.00 | $0.00 | $0.00 | $27,584.00 | $27,584.00 | $0.00 |
| 20060209 TORO GM580-D RIDING MOWER S/N 250000254 | $66,050.00 | $0.00 | $0.00 | $66,050.00 | $66,050.00 | $0.00 |
| 20060211 MILLER WELDER MODEL TRAILBLAZER S/N LF278906 | $7,444.00 | $0.00 | $0.00 | $7,444.00 | $7,444.00 | $0.00 |
| 20060212 TELELECT TX760 DEMO BACKHOE AND BUCKET | $52,031.00 | $0.00 | $0.00 | $52,031.00 | $52,031.00 | $0.00 |
| 20060215 PULSE CLEANING SYSTEM S/N X007954 | $9,159.00 | $0.00 | $0.00 | $9,159.00 | $9,159.00 | $0.00 |
| 20060216 BATTERY CHARGER/BOOSTER | $715.00 | $0.00 | $0.00 | $715.00 | $715.00 | $0.00 |
| 20060217 STEAM CLEANER AND PRESSURE WASHER | $10,959.00 | $0.00 | $0.00 | $10,959.00 | $10,959.00 | $0.00 |
| 20060218 STERIL-KONI MODEL, POST HEAVY DUTY VEHICLE LIFTS FOR PS SEE ALSO 527-412-5704 | $28,558.00 | $0.00 | $0.00 | $28,558.00 | $28,558.00 | $0.00 |
| 20060219 ELECTRIC CHAIN HOIST | $3,179.00 | $0.00 | $0.00 | $3,179.00 | $3,179.00 | $0.00 |
| 20060220 12,000 POUND CAPACITY HOIST | $6,885.00 | $0.00 | $0.00 | $6,885.00 | $6,885.00 | $0.00 |
| 20060221 STRUT SPRING COMPRESSOR IN # 60408 | $858.00 | $0.00 | $0.00 | $858.00 | $858.00 | $0.00 |
| 20060222 INSPIRON 6000D INTEL PENTIUM NOTEBOOK | $2,251.00 | $0.00 | $0.00 | $2,251.00 | $2,251.00 | $0.00 |
| 20060223 DESIGNJET 4000PS 42' PRINTER | $10,660.00 | $0.00 | $0.00 | $10,660.00 | $10,660.00 | $0.00 |
| 20060224 INSPIRON 600M OPTIPLEX GX280 | $2,091.00 | $0.00 | $0.00 | $2,091.00 | $2,091.00 | $0.00 |
| 20060225 INSPIRON 600M INTEL PENTIUM | $2,027.00 | $0.00 | $0.00 | $2,027.00 | $2,027.00 | $0.00 |
| 20060226 CISCO ROUTER MODULE S/N 32067080 | $536.00 | $0.00 | $0.00 | $536.00 | $536.00 | $0.00 |
| 20060227 CISCO ROUTER MODULE S/N 32065881 | $536.00 | $0.00 | $0.00 | $536.00 | $536.00 | $0.00 |
| 20060228 CISCO ROUTER MODULE S/N 32067134 | $536.00 | $0.00 | $0.00 | $536.00 | $536.00 | $0.00 |
| 20060229 CISCO ROUTER MODULE S/N 32067301 | $536.00 | $0.00 | $0.00 | $536.00 | $536.00 | $0.00 |
| 20060230 PRIMERA BRAVO II 50 DISC | $1,659.00 | $0.00 | $0.00 | $1,659.00 | $1,659.00 | $0.00 |
| 20060231 CONTENT MANAGEMENT SOFTWARAE FOR CITY WEBSITE | $24,000.00 | $0.00 | $0.00 | $24,000.00 | $24,000.00 | $0.00 |
| 20060232 HP DC5100 MT XPP TOWER S/N S2UA5400R46 | $588.00 | $0.00 | $0.00 | $588.00 | $588.00 | $0.00 |
| 20060233 HP DC5100 MT XPP TOWER S/N S2UA5400R55 | $588.00 | $0.00 | $0.00 | $588.00 | $588.00 | $0.00 |

City of San Bernardino
# Asset Schedule Supplemental
**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20060234 HP DC5100 MT XPP TOWER S/N S2UA5400R56 | $588.00 | $0.00 | $0.00 | $588.00 | $588.00 | $0.00 |
| 20060235 HP DC5100 MT XPP TOWER S/N S2UA5400R5Z | $588.00 | $0.00 | $0.00 | $588.00 | $588.00 | $0.00 |
| 20060236 HP DC5100 MT XPP TOWER S/N S2UA5400R49 | $588.00 | $0.00 | $0.00 | $588.00 | $588.00 | $0.00 |
| 20060237 CISCO ROUTER S/N JMX0703J0AW | $638.00 | $0.00 | $0.00 | $638.00 | $638.00 | $0.00 |
| 20060238 CISCO ROUTER S/N JMX0629J19F | $638.00 | $0.00 | $0.00 | $638.00 | $638.00 | $0.00 |
| 20060239 CISCO ROUTER S/N JMX0633H0DD | $638.00 | $0.00 | $0.00 | $638.00 | $638.00 | $0.00 |
| 20060240 CISCO ROUTER S/N JMX0633H0DL | $638.00 | $0.00 | $0.00 | $638.00 | $638.00 | $0.00 |
| 20060241 CISCO ROUTER S/N JHY0715H2U7 | $638.00 | $0.00 | $0.00 | $638.00 | $638.00 | $0.00 |
| 20060242 CISCO ROUTER S/N JHY0712J0RP | $638.00 | $0.00 | $0.00 | $638.00 | $638.00 | $0.00 |
| 20060243 CISCO SLOT WAN MODULE | $986.00 | $0.00 | $0.00 | $986.00 | $986.00 | $0.00 |
| 20060244 REPLCEMENT CAD SERVER | $22,554.00 | $0.00 | $0.00 | $22,554.00 | $22,554.00 | $0.00 |
| 20060245 POWER VAULT ARRAY | $15,770.00 | $0.00 | $0.00 | $15,770.00 | $15,770.00 | $0.00 |
| 20060246 POWER VAULT ARRAY | $14,042.00 | $0.00 | $0.00 | $14,042.00 | $14,042.00 | $0.00 |
| 20060247 (243) MICRO TOWER AND HP OFFICE DESKTOP | $142,895.00 | $0.00 | $0.00 | $142,895.00 | $142,895.00 | $0.00 |
| 20060248 (3) INSPIRON 630M INTEL PENTIUM PROCESSORS | $6,307.00 | $0.00 | $0.00 | $6,307.00 | $6,307.00 | $0.00 |
| 20060249 SONY CAMERA | $1,405.00 | $0.00 | $0.00 | $1,405.00 | $1,405.00 | $0.00 |
| 20060250 BLACKBERRY SERVER | $2,457.00 | $0.00 | $0.00 | $2,457.00 | $2,457.00 | $0.00 |
| 20060251 DIGITAL LOGGING RECORDER | $77,279.00 | $0.00 | $0.00 | $77,279.00 | $77,279.00 | $0.00 |
| 20060252 RACKMOUNT CONSOLE | $1,712.00 | $0.00 | $0.00 | $1,712.00 | $1,712.00 | $0.00 |
| 20060253 ZEBRA RW420 PRINTER W/ BLUETOOTH | $1,076.00 | $0.00 | $0.00 | $1,076.00 | $1,076.00 | $0.00 |
| 20060254 XEON 800MHZ SERVER FOR RUTH | $3,447.00 | $0.00 | $0.00 | $3,447.00 | $3,447.00 | $0.00 |
| 20060255 HP 4300 WORKSTATION | $1,090.00 | $0.00 | $0.00 | $1,090.00 | $1,090.00 | $0.00 |
| 20060256 FIBER INSTALLATION TO CONVENTION CENTER | $5,789.00 | $0.00 | $0.00 | $5,789.00 | $5,789.00 | $0.00 |
| 20060257 INAUGURATION | $2,696.00 | $0.00 | $0.00 | $2,696.00 | $2,696.00 | $0.00 |
| 20060258 ADOBE PHOTOSHOP | $586.00 | $0.00 | $0.00 | $586.00 | $586.00 | $0.00 |
| 20060259 WIRELESS BRIDGE S/N VDF0635S0BS | $1,630.00 | $0.00 | $0.00 | $1,630.00 | $1,630.00 | $0.00 |
| 20060260 ADOBE WORKSHOP | $586.00 | $0.00 | $0.00 | $586.00 | $586.00 | $0.00 |
| 20060261 ETHERSCOPE LAN TESTER | $3,833.00 | $0.00 | $0.00 | $3,833.00 | $3,833.00 | $0.00 |
| 20060262 PRIMERA BRAVO 50 DISC | $1,918.00 | $0.00 | $0.00 | $1,918.00 | $1,918.00 | $0.00 |
| 20060263 INSPIRON 630M LAPTOP | $1,819.00 | $0.00 | $0.00 | $1,819.00 | $1,819.00 | $0.00 |
| 20060264 POCKET CITATION BUNDLE | $13,900.00 | $0.00 | $0.00 | $13,900.00 | $13,900.00 | $0.00 |
| 20060265 MOTOROLA RADIOS | $35,168.00 | $0.00 | $0.00 | $35,168.00 | $35,168.00 | $0.00 |
| 20060266 AC 110V 2000 VA EXT UPS S/N TY172A0147 | $1,131.00 | $0.00 | $0.00 | $1,131.00 | $1,131.00 | $0.00 |
| 20060267 9125 MODEL 3000VA UPS | $1,939.00 | $0.00 | $0.00 | $1,939.00 | $1,939.00 | $0.00 |
| 20060268 CISCO ROUTER S/N JMX0625E003 | $676.00 | $0.00 | $0.00 | $676.00 | $676.00 | $0.00 |
| 20060269 CISCO PORT S/N 14443571 | $536.00 | $0.00 | $0.00 | $536.00 | $536.00 | $0.00 |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20060270 (3) APC SMART UPS | $17,890.00 | $0.00 | $0.00 | $17,890.00 | $17,890.00 | $0.00 |
| 20060271 XTL 5000 MOBILE 10-35 RADIO S/N 500CGM1667 | $1,288.00 | $0.00 | $0.00 | $1,288.00 | $1,288.00 | $0.00 |
| 20060272 XTL 5000 MOBILE 10-35 RADIO S/N 500CGM1668 | $1,288.00 | $0.00 | $0.00 | $1,288.00 | $1,288.00 | $0.00 |
| 20060273 XTL 5000 MOBILE 10-35 RADIO S/N 500CGM1669 | $1,288.00 | $0.00 | $0.00 | $1,288.00 | $1,288.00 | $0.00 |
| 20060274 XTL 5000 MOBILE 10-35 RADIO S/N 500CGM1670 | $1,288.00 | $0.00 | $0.00 | $1,288.00 | $1,288.00 | $0.00 |
| 20060275 XTL 5000 MOBILE 10-35 RADIO S/N 500CGM1671 | $1,289.00 | $0.00 | $0.00 | $1,289.00 | $1,289.00 | $0.00 |
| 20060276 (5) SMARTNET OPERATIONS | $5,048.00 | $0.00 | $0.00 | $5,048.00 | $5,048.00 | $0.00 |
| 20070269 (1) USED BUILDING/TIE DOWNS/ LEVELING TRAILER | $24,401.00 | $0.00 | $0.00 | $24,401.00 | $24,401.00 | $0.00 |
| 20070270 (1) 8' BENCH GRINDER, CUTMASTER 51 FOR WELDING SHOP | $1,831.00 | $0.00 | $0.00 | $1,831.00 | $1,831.00 | $0.00 |
| 20070271 (1) HP COLOR LASERJET 3800N FOR REFUSE | $943.00 | $0.00 | $0.00 | $943.00 | $943.00 | $0.00 |
| 20070272 (4) XTS 2500 RADIOS | $10,869.00 | $0.00 | $0.00 | $10,869.00 | $10,869.00 | $0.00 |
| 20070273 (3) HP COMPAQ BUSINESS DESKTOP SC5100 MICRO TOWERS | $1,764.00 | $0.00 | $0.00 | $1,764.00 | $1,764.00 | $0.00 |
| 20070274 OFFICE FURNITURE | $6,748.00 | $0.00 | $0.00 | $6,748.00 | $6,748.00 | $0.00 |
| 20070275 SHIPPING FEE, FRONT LOADER VIN 5VCHC6RE67H205090 | $3,405.00 | $0.00 | $0.00 | $3,405.00 | $1,459.00 | $1,946.00 |
| 20070276 SHIPPING FEE, FRONT LOADER VIN 5VCHC6REX7H205089 | $3,405.00 | $0.00 | $0.00 | $3,405.00 | $1,459.00 | $1,946.00 |
| 20070277 SHIPPING FEE, FRONT LOADER VIN 5VCHC6RE87H205091 | $3,405.00 | $0.00 | $0.00 | $3,405.00 | $1,459.00 | $1,946.00 |
| 20070278 (10) 40-YARD ROLL OFF BINS | $94,801.00 | $0.00 | $0.00 | $94,801.00 | $94,801.00 | $0.00 |
| 20070291 INSTALL CABLE AT CITY YARDS | $9,975.00 | $0.00 | $0.00 | $9,975.00 | $9,975.00 | $0.00 |
| 20070292 (1) DA-LITE PERM WALL SCREEN | $798.00 | $0.00 | $0.00 | $798.00 | $798.00 | $0.00 |
| 20070293 INSTALL CABLING, POWER OUTLETS, PROJECTOR | $3,359.00 | $0.00 | $0.00 | $3,359.00 | $3,359.00 | $0.00 |
| 20070295 (1) SELF-CONTAINER UNDER COUNTER ICE MACHINE WITH STORAGE | $1,713.00 | $0.00 | $0.00 | $1,713.00 | $1,713.00 | $0.00 |
| 20070297 (1) STATIONARY STEAM CLEANER/ PRESSURE WASHER W/AUTO COOL TIME, DELAY SHUTDOWN | $10,959.00 | $0.00 | $0.00 | $10,959.00 | $10,959.00 | $0.00 |
| 20070305 (3) L-SHAPED DESKS | $1,528.00 | $0.00 | $0.00 | $1,528.00 | $1,528.00 | $0.00 |
| 20070309 TILE UPSTAIRS LUNCH ROOM | $1,405.00 | $0.00 | $0.00 | $1,405.00 | $1,405.00 | $0.00 |
| 20070314 (1) MOTOR VAC BRAND BRAKE VAC WITH ELECTRIC BRAKE BLEEDING SYSTEM | $1,939.00 | $0.00 | $0.00 | $1,939.00 | $1,939.00 | $0.00 |
| 20070322 (1) 10-TON FLOOR JACK | $2,402.00 | $0.00 | $0.00 | $2,402.00 | $2,402.00 | $0.00 |
| 20070358 (1) HP LASERJET 2506DTN PRINTER S/N CNBC64C0B2 [A[C[C[C[C[C[C[C[C[C[ | $692.00 | $0.00 | $0.00 | $692.00 | $692.00 | $0.00 |
| 20070359 (1) HO LASERJET 2605DTN PRINTER S/N CNBC64C09V | $692.00 | $0.00 | $0.00 | $692.00 | $692.00 | $0.00 |
| 20070360 (2) LASTERJET PRINTERS 4250DTN FOR CODE | $3,444.00 | $0.00 | $0.00 | $3,444.00 | $3,444.00 | $0.00 |
| 20070361 (1) WINDOWS SERVER 2003 | $510.00 | $0.00 | $0.00 | $510.00 | $510.00 | $0.00 |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20070362 (12) ORACLE DATABASE STANDARD EDITION | $22,442.00 | $0.00 | $0.00 | $22,442.00 | $22,442.00 | $0.00 |
| 20070363 (1) PROCURVE 2650 SWITCH | $744.00 | $0.00 | $0.00 | $744.00 | $744.00 | $0.00 |
| 20070364 (3) PANASONIC TH42-PWDBUK 42' ED PLASMA FOR COUNCIL CHAMBERS | $4,400.00 | $0.00 | $0.00 | $4,400.00 | $4,400.00 | $0.00 |
| 20070365 (1) LASERJET ALL-IN-ONE PRINTER S/N CNFC65705D | $870.00 | $0.00 | $0.00 | $870.00 | $870.00 | $0.00 |
| 20070366 INSTALLATION OF (2) BIO-KEY FIRE- ARMS, CAD INTERFACE | $2,000.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | $0.00 |
| 20070367 (1) OVERLAND QLOGIC PCI-X S/N FS20622B46782 | $602.00 | $0.00 | $0.00 | $602.00 | $602.00 | $0.00 |
| 20070368 (1) OVERLAND QLOGIC PCI-X S/N FS20622B47606 | $602.00 | $0.00 | $0.00 | $602.00 | $602.00 | $0.00 |
| 20070369 (1) HP LASERJET CLJ2605DN | $519.00 | $0.00 | $0.00 | $519.00 | $519.00 | $0.00 |
| 20070370 (1) VER BACKUP EXEC 10X FOR WINDOWS SVR | $646.00 | $0.00 | $0.00 | $646.00 | $646.00 | $0.00 |
| 20070371 (1) OVERLAND NEO 2000 | $10,595.00 | $0.00 | $0.00 | $10,595.00 | $10,595.00 | $0.00 |
| 20070372 (1) OVERLAND REO 9000 | $22,628.00 | $0.00 | $0.00 | $22,628.00 | $22,628.00 | $0.00 |
| 20070373 (1) DELL POWER EDGE 850 INTEL PENTIUM 3.2 | $4,303.00 | $0.00 | $0.00 | $4,303.00 | $4,303.00 | $0.00 |
| 20070374 (2) HP PROCURE 2824 20 PT | $3,252.00 | $0.00 | $0.00 | $3,252.00 | $3,252.00 | $0.00 |
| 20070375 (1) HITACHI CPX1250 SER PROJECTOR XGA 4500 | $3,948.00 | $0.00 | $0.00 | $3,948.00 | $3,948.00 | $0.00 |
| 20070376 (1) ELMO HV5100XG PRESENTER VISUAL DOCUMENT CAMERA, 850K PIX ZGA | $2,389.00 | $0.00 | $0.00 | $2,389.00 | $2,389.00 | $0.00 |
| 20070377 DELL LATITUDE D820 | $1,812.00 | $0.00 | $0.00 | $1,812.00 | $1,812.00 | $0.00 |
| 20070378 (1) EXTRON 60-569-01 8-INPUT SCALER SWITCHER FOR COUNCIL AUDIO UPGRADE | $1,120.00 | $0.00 | $0.00 | $1,120.00 | $1,120.00 | $0.00 |
| 20070379 (1) EXTRON 60-686-01 MTP 8-OUTPUT AMP | $689.00 | $0.00 | $0.00 | $689.00 | $689.00 | $0.00 |
| 20070380 (1) EXTRON SCAN CONVERTER | $970.00 | $0.00 | $0.00 | $970.00 | $970.00 | $0.00 |
| 20070381 (4) 512 MB FOR NEW EMPLOYEES | $17,264.00 | $0.00 | $0.00 | $17,264.00 | $17,264.00 | $0.00 |
| 20070382 (1) OVERLAND REO 9000 | $9,794.00 | $0.00 | $0.00 | $9,794.00 | $9,794.00 | $0.00 |
| 20070383 (1) PANASONIC PT LB60U LCD PROJECTOR | $1,722.00 | $0.00 | $0.00 | $1,722.00 | $1,722.00 | $0.00 |
| 20070384 (1) SONY PASSPORT SYSTEM | $1,449.00 | $0.00 | $0.00 | $1,449.00 | $1,449.00 | $0.00 |
| 20070385 (1) POLYCOM 7000S IP WITH VTX1000 NTSC | $7,607.00 | $0.00 | $0.00 | $7,607.00 | $7,607.00 | $0.00 |
| 20070386 (1) CR-2000 CYFIN REPORTER | $2,072.00 | $0.00 | $0.00 | $2,072.00 | $2,072.00 | $0.00 |
| 20070387 (1) PANASONIC PLASMA TV | $4,477.00 | $0.00 | $0.00 | $4,477.00 | $4,477.00 | $0.00 |
| 20070388 (1) DELL INSPIRON XPS M1210 NOTEBOOK | $2,068.00 | $0.00 | $0.00 | $2,068.00 | $2,068.00 | $0.00 |
| 20070389 (1) NETCLOCK/GPS MASTER CLOCK | $5,377.00 | $0.00 | $0.00 | $5,377.00 | $5,377.00 | $0.00 |
| 20070390 (1) EXCHANGE SERVER 2007 ENTERPRISE EDITION | $2,804.00 | $0.00 | $0.00 | $2,804.00 | $2,804.00 | $0.00 |
| 20070391 (1) PRIMERA BRAVO SE DISC PUBLISHER | $1,582.00 | $0.00 | $0.00 | $1,582.00 | $1,582.00 | $0.00 |
| 20070392 (4) MOTOROLA XTS 2500 III RADIOS WITH SMARNET | $15,020.00 | $0.00 | $0.00 | $15,020.00 | $15,020.00 | $0.00 |
| 20080300 (3) FRONT LOADER CONTROLS | $7,596.00 | $0.00 | $0.00 | $7,596.00 | $6,510.66 | $1,085.34 |
| 20080301 (57) ROLL OFFS WITH DOUBLE DOORS | $95,458.00 | $0.00 | $0.00 | $95,458.00 | $81,821.34 | $13,636.66 |

City of San Bernardino

# Asset Schedule Supplemental

### From Date: 07/01/2012 - To Date: 06/30/2013

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20080302 INSTALL 33' OF 8' CHAIN LINK FENCING | $1,490.00 | $0.00 | $0.00 | $1,490.00 | $1,277.33 | $212.67 |
| 20080303 AUTOMATIC LUBLE SYSTEM FOR SCHWARZE M6000 STREET SWEEPER | $5,052.00 | $0.00 | $0.00 | $5,052.00 | $4,330.67 | $721.33 |
| 20080304 INSTALL 172'BARB/RAZOR WIRE, WROUGHT IRON GATE | $4,200.00 | $0.00 | $0.00 | $4,200.00 | $3,600.00 | $600.00 |
| 20080307 (1) 2007 FORD CROWN VICTORIA FOR PD VIN 2FAHP71W27X148159, LIC E1275756 | $26,657.00 | $0.00 | $0.00 | $26,657.00 | $26,657.00 | $0.00 |
| 20080308 (1) 2007 FORD CROWN VICTORIA FOR PD VIN 2FAHP71W37X148168, LIC E1275757 | $26,657.00 | $0.00 | $0.00 | $26,657.00 | $26,657.00 | $0.00 |
| 20080346 (1) USED CLARK CMP40 FORKLIFT VIN CMP450L-0048-9589 | $26,028.00 | $0.00 | $0.00 | $26,028.00 | $26,028.00 | $0.00 |
| 20080369 (3) ANIMAL CONTROL HOISTS | $2,808.00 | $0.00 | $0.00 | $2,808.00 | $2,406.66 | $401.34 |
| 20080370 (1) UTILITY VEHICLE WORK SITE WITH HDWS TIRE, S/N 71975 | $11,270.00 | $0.00 | $0.00 | $11,270.00 | $9,660.00 | $1,610.00 |
| 20080372 (1) ZIEMAN 1166 TURF SPECIAL S/N 1ZCE28E277ZP27950 | $10,956.00 | $0.00 | $0.00 | $10,956.00 | $9,390.66 | $1,565.34 |
| 20080373 (1) ZIEMAN 1166 TURF SPECIAL S/N 1ZCE28E297ZP27951 | $10,956.00 | $0.00 | $0.00 | $10,956.00 | $9,390.66 | $1,565.34 |
| 20080374 (1) GM7200 72-IN S/DISCHARGE S/N 270000336 | $16,830.00 | $0.00 | $0.00 | $16,830.00 | $14,425.34 | $2,404.66 |
| 20080375 (1) GM7200 72-IN S/DISCHARGE S/N 270000341 [3~ [3~ [3~ | $16,830.00 | $0.00 | $0.00 | $16,830.00 | $14,425.34 | $2,404.66 |
| 20080376 (1) GM7200 72-IN S/DISCHARGE S/N 270000343 [3~ [3~ [3~ | $16,830.00 | $0.00 | $0.00 | $16,830.00 | $14,425.34 | $2,404.66 |
| 20080377 (1) GM7200 72-IN S/DISCHARGE S/N 270000344 | $16,830.00 | $0.00 | $0.00 | $16,830.00 | $14,425.34 | $2,404.66 |
| 20080378 PANASONIC TOUGHBOOK S/N 7HTYA07025 | $2,717.00 | $0.00 | $0.00 | $2,717.00 | $2,328.67 | $388.33 |
| 20080379 EFI LOAD MODULE TO ENABLE NEW ING/SNG FUEL FORCE | $700.00 | $0.00 | $0.00 | $700.00 | $600.00 | $100.00 |
| 20080380 (1) STORAGE CONTAINER WITH ROLL UP DOOR | $3,364.00 | $0.00 | $0.00 | $3,364.00 | $2,884.00 | $480.00 |
| 20080381 (1) SP01 PROLINE OBD-II SCAN TOOL BUNDLE | $660.00 | $0.00 | $0.00 | $660.00 | $565.34 | $94.66 |
| 20080382 (10) DOUBLE WALL U/L TANKS | $21,193.00 | $0.00 | $0.00 | $21,193.00 | $18,166.00 | $3,027.00 |
| 20080383 (1) DIAGNOSTIC SMOKE MACHINE | $918.00 | $0.00 | $0.00 | $918.00 | $786.66 | $131.34 |
| 20080384 INSTALL COUNTER DOORS, TRACKS, ROLLERS AND LOCKS | $1,883.00 | $0.00 | $0.00 | $1,883.00 | $1,614.00 | $269.00 |
| 20080385 ROOM ALERT 26W, ENVIRONMENT MONITORING PACKAGE | $1,310.00 | $0.00 | $0.00 | $1,310.00 | $1,122.67 | $187.33 |
| 20080386 ADOBE SYSTEM | $1,079.00 | $0.00 | $0.00 | $1,079.00 | $924.67 | $154.33 |
| 20080387 UPGRADE CITY PC'S TO OFFICE PRO PLUS | $134,226.00 | $0.00 | $0.00 | $134,226.00 | $115,050.66 | $19,175.34 |
| 20080388 PANASONIC TOUGHBOOK, S/N 7KTYA22019 | $2,717.00 | $0.00 | $0.00 | $2,717.00 | $2,328.67 | $388.33 |
| 20080389 OVERLAND REO 9000/9100 12TB EXPANSION | $25,272.00 | $0.00 | $0.00 | $25,272.00 | $21,661.34 | $3,610.66 |
| 20080390 (12) EQUAL2NEW CISCO BASE-T ROUTERS | $6,917.00 | $0.00 | $0.00 | $6,917.00 | $5,928.67 | $988.33 |

City of San Bernardino

# Asset Schedule Supplemental

### From Date: 07/01/2012 - To Date: 06/30/2013

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20080391 POWERWARE 9125 MODEL 5000G AC | $2,845.00 | $0.00 | $0.00 | $2,845.00 | $2,438.00 | $407.00 |
| 20080392 (2) EQUAL2NEW HP PROCURVE 2824 24-PORT RJ45 | $4,206.00 | $0.00 | $0.00 | $4,206.00 | $3,605.33 | $600.67 |
| 20080393 (2) 1000 BASE-LX GIGABIT MINI GBIC | $1,418.00 | $0.00 | $0.00 | $1,418.00 | $1,216.00 | $202.00 |
| 20080394 (8) CISCO PORTS | $4,720.00 | $0.00 | $0.00 | $4,720.00 | $4,045.33 | $674.67 |
| 20080395 (8) CISCO BASES | $6,150.00 | $0.00 | $0.00 | $6,150.00 | $5,272.00 | $878.00 |
| 20080396 (2) CISCO NETWORKS | $10,619.00 | $0.00 | $0.00 | $10,619.00 | $9,102.00 | $1,517.00 |
| 20080397 (1) OPTIPLEX 745 MINITOWER | $3,007.00 | $0.00 | $0.00 | $3,007.00 | $2,578.00 | $429.00 |
| 20080398 (1) INSPIRON 9400 INTEL CORE 2 DUO PROCESSOR | $2,515.00 | $0.00 | $0.00 | $2,515.00 | $2,155.33 | $359.67 |
| 20080399 (1) 10K RPM HARD DRIVE | $686.00 | $0.00 | $0.00 | $686.00 | $588.00 | $98.00 |
| 20080400 (1) 10K RPM HARD DRIVE | $656.00 | $0.00 | $0.00 | $656.00 | $562.66 | $93.34 |
| 20080401 (6) DELL ULTRASHARP 2407FP | $3,853.00 | $0.00 | $0.00 | $3,853.00 | $3,302.00 | $551.00 |
| 20080402 (1) POWEREDGE 2950 | $6,966.00 | $0.00 | $0.00 | $6,966.00 | $5,970.66 | $995.34 |
| 20080403 (1) DELL ULTRASHARP 2407FP | $610.00 | $0.00 | $0.00 | $610.00 | $522.66 | $87.34 |
| 20080404 (1) DELL LATITUDE D430, INTEL CORE SOLO U1400 | $1,713.00 | $0.00 | $0.00 | $1,713.00 | $1,468.67 | $244.33 |
| 20080405 (1) SANBLADE, S/N GS10803A57755 | $1,040.00 | $0.00 | $0.00 | $1,040.00 | $892.00 | $148.00 |
| 20080406 (1) POWEREDGE 295, S/N 1FFPJD1 | $6,479.00 | $0.00 | $0.00 | $6,479.00 | $5,554.00 | $925.00 |
| 20080407 (1) POWEREDGE 2950, S/N GH1TVD1 | $6,479.00 | $0.00 | $0.00 | $6,479.00 | $5,554.00 | $925.00 |
| 20080408 (1) POWEREDGE 2950, S/N BWZ58F1 | $6,359.00 | $0.00 | $0.00 | $6,359.00 | $5,450.00 | $909.00 |
| 20080409 (1) POWEREDGE 2900, S/N JHQ16F1 | $9,468.00 | $0.00 | $0.00 | $9,468.00 | $8,116.00 | $1,352.00 |
| 20080410 (1) POWEREDGE 2900, S/N HHQ16F1 | $9,468.00 | $0.00 | $0.00 | $9,468.00 | $8,116.00 | $1,352.00 |
| 20080411 (1) PANASONIC TOUGHBOOK | $874.00 | $0.00 | $0.00 | $874.00 | $749.34 | $124.66 |
| 20080412 (1) WW4400 CTO HP WORKSTATION | $2,683.00 | $0.00 | $0.00 | $2,683.00 | $2,299.33 | $383.67 |
| 20080413 (1) HP DL360G5 CTO S/N USE734N75C | $4,822.00 | $0.00 | $0.00 | $4,822.00 | $4,133.34 | $688.66 |
| 20080414 (1) HP DL360G5 CTO S/N USE744N2N5 | $4,210.00 | $0.00 | $0.00 | $4,210.00 | $3,608.00 | $602.00 |
| 20080415 (1) HP DL380G5 MOD-FX SERVER S/N USE751N5JA | $4,173.00 | $0.00 | $0.00 | $4,173.00 | $3,576.66 | $596.34 |
| 20080416 (1) HP DL380G5 MOD-FX SERVER S/N USE802NCK9 | $4,031.00 | $0.00 | $0.00 | $4,031.00 | $3,455.33 | $575.67 |
| 20080417 (1) HP LASERJET 4350DTN PRINTER S/N CNRXG87662 | $2,172.00 | $0.00 | $0.00 | $2,172.00 | $1,861.34 | $310.66 |
| 20080418 (1) HP STORAGE WORKS S/N E02ZMLJ1BH | $1,611.00 | $0.00 | $0.00 | $1,611.00 | $1,380.66 | $230.34 |
| 20080419 (1) SONY DKCC21X CAMERA | $737.00 | $0.00 | $0.00 | $737.00 | $631.33 | $105.67 |
| 20080420 AUTOMATION OF DEVELOPMENT SERVICES PROCESSES | $271,150.00 | $0.00 | $0.00 | $271,150.00 | $232,414.66 | $38,735.34 |
| 20080421 (1) 4-PORT DIALOGIC VOICE CARD | $862.00 | $0.00 | $0.00 | $862.00 | $738.66 | $123.34 |
| 20080422 CITY CLERK LICENSE TRACK SOFTWARE | $3,250.00 | $0.00 | $0.00 | $3,250.00 | $2,785.33 | $464.67 |
| 20080423 (1) COPYWRITER DVD | $964.00 | $0.00 | $0.00 | $964.00 | $826.66 | $137.34 |
| 20080424 (1) HIGH BACK MESH CHAIR | $591.00 | $0.00 | $0.00 | $591.00 | $506.00 | $85.00 |
| 20080425 ASSESSOR CONVERSION | $2,220.00 | $0.00 | $0.00 | $2,220.00 | $1,902.66 | $317.34 |

# City of San Bernardino

## Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20080426 (1) HP PROMO DC5800SM9E22008OHNW S/N 2UA8181TWC | $625.00 | $0.00 | $0.00 | $625.00 | $535.33 | $89.67 |
| 20080427 (1) HP PROMO DC5800SM9E22008OHNW S/N 2UA8181TWD | $625.00 | $0.00 | $0.00 | $625.00 | $535.33 | $89.67 |
| 20080428 (1) HP PROMO DC5800SM9E22008OHNW S/N 2UA8181TWF | $625.00 | $0.00 | $0.00 | $625.00 | $535.33 | $89.67 |
| 20080429 (1) HP PROMO DC5800SM9E22008OHNW S/N 2UA8181TWG | $625.00 | $0.00 | $0.00 | $625.00 | $535.33 | $89.67 |
| 20080430 FIBER OPTIC CABLING | $11,669.00 | $0.00 | $0.00 | $11,669.00 | $10,002.00 | $1,667.00 |
| 20080431 EXTEND FIBER OPTIC CABLING | $1,117.00 | $0.00 | $0.00 | $1,117.00 | $958.00 | $159.00 |
| 20080432 PERCELL VAULT | $750.00 | $0.00 | $0.00 | $750.00 | $642.66 | $107.34 |
| 20080433 (38) BASE MODEL, 42' W/SML RAYDIAN | $130,264.00 | $0.00 | $0.00 | $130,264.00 | $111,654.66 | $18,609.34 |
| 20090210 (1) MONO LASERJET 9050N PRINTER S/N SJPRL8B703K | $3,582.00 | $0.00 | $0.00 | $3,582.00 | $2,559.00 | $1,023.00 |
| 20090211 (1) MONO LASERJET 9050N PRINTER S/N SJPRL8B703N | $3,582.00 | $0.00 | $0.00 | $3,582.00 | $2,559.00 | $1,023.00 |
| 20090212 (1) LJ 9000 2000SHT TRAY S/N SCNBLB06418 | $1,145.00 | $0.00 | $0.00 | $1,145.00 | $818.50 | $326.50 |
| 20090213 (1) LJ 9000 2000SHT TRAY S/N SCNBLB06419 | $1,145.00 | $0.00 | $0.00 | $1,145.00 | $818.50 | $326.50 |
| 20090215 (1) MOTOROLA XTL 2500 764-870 MHZ RADIO, S/N 514CJR1003 | $2,956.00 | $0.00 | $0.00 | $2,956.00 | $2,111.00 | $845.00 |
| 20090216 (1) MOTOROLA XTL 2500 764-870 MHZ RADIO, S/N 514CJR1004 | $2,956.00 | $0.00 | $0.00 | $2,956.00 | $2,111.00 | $845.00 |
| 20090217 (1) MOTOROLA XTL 2500 764-870 MHZ RADIO, S/N 514CJR1005 | $2,956.00 | $0.00 | $0.00 | $2,956.00 | $2,111.00 | $845.00 |
| 20090218 (1) MOTOROLA XTL 2500 764-870 MHZ RADIO, S/N 514CJR1006 | $2,956.00 | $0.00 | $0.00 | $2,956.00 | $2,111.00 | $845.00 |
| 20090219 (1) MOTOROLA XTL 2500 764-870 MHZ RADIO, S/N 514CJR1007 | $2,956.00 | $0.00 | $0.00 | $2,956.00 | $2,111.00 | $845.00 |
| 20090220 (1) MOTOROLA XTL 2500 764-870 MHZ RADIO, S/N 514CJR1008 | $2,956.00 | $0.00 | $0.00 | $2,956.00 | $2,111.00 | $845.00 |
| 20090221 (1) MOTOROLA XTL 2500 764-870 MHZ RADIO, S/N 514CJR1009 | $2,956.00 | $0.00 | $0.00 | $2,956.00 | $2,111.00 | $845.00 |
| 20090222 (1) MOTOROLA XTL 2500 764-870 MHZ RADIO, S/N 514CJR 1010 | $2,956.00 | $0.00 | $0.00 | $2,956.00 | $2,111.00 | $845.00 |
| 20090223 (1) MOTOROLA XTL 2500 764-870 MHZ RADIO, S/N 514CJR1011 | $2,956.00 | $0.00 | $0.00 | $2,956.00 | $2,111.00 | $845.00 |
| 20090224 (1) MOTOROLA XTL 2500 764-870 MHZ RADIO, S/N 514CJR1012 | $2,956.00 | $0.00 | $0.00 | $2,956.00 | $2,111.00 | $845.00 |
| 20090225 (1) MOTOROLA XTL 2500 764-870 MHZ RADIO, S/N 514CJR1013 | $2,956.00 | $0.00 | $0.00 | $2,956.00 | $2,111.00 | $845.00 |
| 20090226 (1) MOTOROLA XTL 2500 764-870 MHZ RADIO, S/N | | | | | | |

City of San Bernardino

# Asset Schedule Supplemental

### From Date: 07/01/2012 - To Date: 06/30/2013

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 514CJR1014 | $2,910.00 | $0.00 | $0.00 | $2,910.00 | $2,079.00 | $831.00 |
| 20090227 (1) MOTOROLA XTL 2500 764-870 MHZ RADIO, S/N 514CJR1015 | $2,910.00 | $0.00 | $0.00 | $2,910.00 | $2,079.00 | $831.00 |
| 20090228 (1) MOTOROLA XTL 2500 764-870 MHZ RADIO, S/N 514CJR1016 | $2,910.00 | $0.00 | $0.00 | $2,910.00 | $2,079.00 | $831.00 |
| 20090229 (1) MOTOROLA XTL 2500 764-870 MHZ RADIO, S/N 514CJR1017 | $2,910.00 | $0.00 | $0.00 | $2,910.00 | $2,079.00 | $831.00 |
| 20090230 (1) MOTOROLA XTL 2500 764-870 MHZ RADIO, S/N 514CJR1018 | $2,910.00 | $0.00 | $0.00 | $2,910.00 | $2,079.00 | $831.00 |
| 20090231 (7) 3-YARD ROLL DUMP PIVOT STYLE BINS | $7,510.00 | $0.00 | $0.00 | $7,510.00 | $5,364.50 | $2,145.50 |
| 20090232 (2) 33CNNSTKIT NETWORK SERVICE TOOL | $1,355.00 | $0.00 | $0.00 | $1,355.00 | $968.50 | $386.50 |
| 20090233 (3) VISTA COA INTEL CORE 2 DUO P8400 | $5,267.00 | $0.00 | $0.00 | $5,267.00 | $3,761.50 | $1,505.50 |
| 20090239 (1) SWAT VAN CONVERSION FOR POLICE SEE ALSO F/A 20100008 | $124,382.00 | $0.00 | $0.00 | $124,382.00 | $88,844.50 | $35,537.50 |
| 20090242 50:1 400 LBS GR PUMP (LN926) | $983.00 | $0.00 | $0.00 | $983.00 | $701.50 | $281.50 |
| 20090243 (1) TIRE BALANCER S/N 0809307227 | $4,855.00 | $0.00 | $0.00 | $4,855.00 | $3,468.50 | $1,386.50 |
| 20090270 UPGRADE 900 CITY PC'S | $134,226.00 | $0.00 | $0.00 | $134,226.00 | $95,875.50 | $38,350.50 |
| 20090271 (1) 7204 VXR ROUTER S/N 74222675 | $5,985.00 | $0.00 | $0.00 | $5,985.00 | $4,275.00 | $1,710.00 |
| 20090272 (1) ARCIMS ROUTE SERVER | $3,247.00 | $0.00 | $0.00 | $3,247.00 | $2,319.50 | $927.50 |
| 20090273 AERIAL IMAGING FOR CITY | $890.00 | $0.00 | $0.00 | $890.00 | $635.50 | $254.50 |
| 20090274 (3) BACK UP EXEC AGENT FOR MICROSOFT EXCHANGE | $1,674.00 | $0.00 | $0.00 | $1,674.00 | $1,195.50 | $478.50 |
| 20090275 (1) HP COLOR LASERJET 4700DN PRINTER, S/N JP8LB50320 | $1,683.00 | $0.00 | $0.00 | $1,683.00 | $1,201.50 | $481.50 |
| 20090276 (1) TOUCHSCREEN COMPUTER DOCKING STATION | $991.00 | $0.00 | $0.00 | $991.00 | $708.50 | $282.50 |
| 20090277 (1) VISTA COA INTEL CORE 2 DUO U7500 TOUCHSCREEN XGA | $3,875.00 | $0.00 | $0.00 | $3,875.00 | $2,768.50 | $1,106.50 |
| 20090278 POLICE SAFETY SIREN/LIGHTING | $71,373.00 | $0.00 | $0.00 | $71,373.00 | $50,980.50 | $20,392.50 |
| 20100033 (1) 230RJC6DT3 MTU 230KW TIER 3 STANDBY GENERATOR, KATOLIGHT MODEL D300F*X4T3 S/N 12721-10307, SEE ALSO FUNDS 001 AND 631 | $21,950.00 | $0.00 | $0.00 | $21,950.00 | $12,543.20 | $9,406.80 |
| 20100034 (1) HOT SKID 2.9KW 20HP KOHLER S/N 201000377 | $12,300.00 | $0.00 | $0.00 | $12,300.00 | $7,028.40 | $5,271.60 |
| 20100035 (1) CLARK MODEL C25 PNEUMATIC FORKLIFT | $19,500.00 | $0.00 | $0.00 | $19,500.00 | $11,143.20 | $8,356.80 |
| 20100036 (4) 30-YARD ROLLOFFS S/N'S 10160163408, 10160163409, 10160163410, 10160163411 QUANTITY=4 | $21,434.00 | $0.00 | $0.00 | $21,434.00 | $12,248.00 | $9,186.00 |
| 20100037 (1) 40 YARD ROLL OFF, S/N 10160163412 | $5,814.00 | $0.00 | $0.00 | $5,814.00 | $3,322.80 | $2,491.20 |
| 20100050 (1) 230RJC6DT3MTU 230KW TIER 3 STANDBY GENERATOR, KATOLIGHT MODEL D300F*X4T3, S/N 12721-10307 SEE ALSO FUNDS 001 AND 527 | $13,451.00 | $0.00 | $0.00 | $13,451.00 | $7,686.80 | $5,764.20 |
| 20100052 (1) COATS HIT 6000 CHANGER S/N 1004271341 | $9,805.00 | $0.00 | $0.00 | $9,805.00 | $5,603.20 | $4,201.80 |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20100081 (1) VIRTUAL SERVER TO CITY'S BUSINESS SYSTEM | $45,350.00 | $0.00 | $0.00 | $45,350.00 | $25,914.80 | $19,435.20 |
| 20100082 ACCELA GIS IMPLEMENTATION | $7,379.00 | $0.00 | $0.00 | $7,379.00 | $4,216.40 | $3,162.60 |
| 20110049 CORE TELEPHONE SYSTEM, NEC-SV8500 TELEPHONE SWITCH | $395,486.00 | $0.00 | $0.00 | $395,486.00 | $237,291.50 | $158,194.50 |
| 20110060 (1) MICROSOFT OFFICE PROFESSIONAL | $74,097.00 | $0.00 | $0.00 | $74,097.00 | $31,755.66 | $42,341.34 |
| 20110061 (2) MICROWAVE BASE STATIONS | $19,985.00 | $0.00 | $0.00 | $19,985.00 | $8,565.00 | $11,420.00 |
| 20110062 (5) R715 CHASSIS FOR SIX HARD DRIVES, AEGIS 3RD PARTY MESSAGE SWITCH, (6) WINDOWS SERVERS, (2) SQL SERVERS - FOR NWS SYSTEM | $121,435.00 | $0.00 | $0.00 | $121,435.00 | $52,043.66 | $69,391.34 |
| 20120033 Computer Back Up System for Finance | $109,962.00 | $0.00 | $0.00 | $109,962.00 | $26,181.43 | $83,780.57 |
| 20120034 Computer Back Up System for Finance | $62,762.00 | $0.00 | $0.00 | $62,762.00 | $14,943.33 | $47,818.67 |
| 20120039 CRIMEVIEW TO CAD DATA INTERFACE. SBPD Crimeview to CAD Velocity Upgrade 2.0 to 3.1 | $10,000.00 | $0.00 | $0.00 | $10,000.00 | $2,619.05 | $7,380.95 |
| Classification E Subtotal: | $15,603,445.00 | $0.00 | $0.00 | $15,603,445.00 | $14,831,217.04 | $772,227.96 |
| Classification: V | | | | | | |
| 00005501 90 FORD CROWN VICTORIA LEASED (previously dept 010) | $15,145.00 | $0.00 | $0.00 | $15,145.00 | $15,145.00 | $0.00 |
| 00005672 81 GMC STEP VAN 1GTJB32M1B3501434 E769073 (previously dept 210) | $13,602.00 | $0.00 | $0.00 | $13,602.00 | $13,602.00 | $0.00 |
| 00005711 66 FORD CUSTOM SEDAN 6J54C106882 E203893 (previously dept 210) | $4,392.00 | $0.00 | $0.00 | $4,392.00 | $4,392.00 | $0.00 |
| 00005757 91 TRAILER SMART 1M9BS0812MC325086 (previously dept 210) | $6,293.00 | $0.00 | $0.00 | $6,293.00 | $6,293.00 | $0.00 |
| 00005800 89 FORD VAN 1FTDE14H8KHB15037 E203826 (previously dept 320) | $14,000.00 | $0.00 | $0.00 | $14,000.00 | $14,000.00 | $0.00 |
| 00005801 89 FORD 3/4TON 1FTHF25G6KP845069 (previously dept 320) | $13,893.00 | $0.00 | $0.00 | $13,893.00 | $13,893.00 | $0.00 |
| 00005812 86 CHEVY VAN 1GCEG2SF3G7191134 (previously dept 320) | $13,043.00 | $0.00 | $0.00 | $13,043.00 | $13,043.00 | $0.00 |
| 00005827 89 FORD VAN 1FTGS24H7JHB03150 E203813 (previously dept 320) | $14,000.00 | $0.00 | $0.00 | $14,000.00 | $14,000.00 | $0.00 |
| 00005830 86 RYAN SOD CUTTER W/TRAILER 00106931 (previously dept 380) | $10,869.00 | $0.00 | $0.00 | $10,869.00 | $10,869.00 | $0.00 |
| 00005837 85 TORO RENOVAIRE W/TRAILER 00113750 (previously dept 380) | $10,484.00 | $0.00 | $0.00 | $10,484.00 | $10,484.00 | $0.00 |
| 00005844 80 GRADER MTR RAYGO 154 (previously dept 380) | $9,965.00 | $0.00 | $0.00 | $9,965.00 | $9,965.00 | $0.00 |
| 00005845 86 RAKE O VAC TORO W/TRLR 60107 E322548 (previously dept 380) | $10,869.00 | $0.00 | $0.00 | $10,869.00 | $10,869.00 | $0.00 |
| 00005851 80 GMC DUMP TRUCK TC-M33AZ502517 E737616 | $53,147.00 | $0.00 | $0.00 | $53,147.00 | $53,147.00 | $0.00 |

City of San Bernardino

# Asset Schedule Supplemental

### From Date: 07/01/2012 - To Date: 06/30/2013

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| (previously dept 380) | | | | | | |
| 00005868 90 CHEVY UB 3/4TON 1GBGC24J8LE183096 E266923 (previously dept 380) | $16,091.00 | $0.00 | $0.00 | $16,091.00 | $16,091.00 | $0.00 |
| 00005958 86 KENWORTH DUMP TRK 1NKWLAOX7GS337279 E072116 | $69,564.00 | $0.00 | $0.00 | $69,564.00 | $69,564.00 | $0.00 |
| 00005959 86 INTL CHIP TRK 1HTLDWMN6GHA66435 E072110 | $17,391.00 | $0.00 | $0.00 | $17,391.00 | $17,391.00 | $0.00 |
| 00005976 82 VERMEER STP CT 3033 | $15,660.00 | $0.00 | $0.00 | $15,660.00 | $15,660.00 | $0.00 |
| 00005985 91 CHEVY CHIP TRK 1GBM7H1J8MJ104050 | $19,364.00 | $0.00 | $0.00 | $19,364.00 | $19,364.00 | $0.00 |
| 00005989 84 TRAILER INGERSOLL RAND 143843U841384339 E328858 | $7,871.00 | $0.00 | $0.00 | $7,871.00 | $7,871.00 | $0.00 |
| 00006004 91 FORD PATCH TRK 1FDXK74P5MVA16644 E346818 | $17,427.00 | $0.00 | $0.00 | $17,427.00 | $17,427.00 | $0.00 |
| 00006010 90 CHEVY CRANE/LIFT 1GBM7D1GOLV102233 E112527 | $33,129.00 | $0.00 | $0.00 | $33,129.00 | $33,129.00 | $0.00 |
| 00006031 92 INTL CHIP TRK 1HTSDNTNONH407068 E204129 | $46,605.00 | $0.00 | $0.00 | $46,605.00 | $46,605.00 | $0.00 |
| 00006034 91 FORD PATCH TRK 1FDXK74P3MUA16643 E332637 | $19,364.00 | $0.00 | $0.00 | $19,364.00 | $19,364.00 | $0.00 |
| 00006038 89 CATERPILLER O1HFO1465 | $111,142.00 | $0.00 | $0.00 | $111,142.00 | $108,920.20 | $2,221.80 |
| 00006041 85 GRADER CAT 87VO7367 | $100,643.00 | $0.00 | $0.00 | $100,643.00 | $100,643.00 | $0.00 |
| 00930229 TRUCK CHASSIS | $71,056.00 | $0.00 | $0.00 | $71,056.00 | $71,056.00 | $0.00 |
| 00939014 1992 CROWN VICTORIA VIN 2FACP72W3NX232240 (previously dept 200) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 00939017 1992 CROWN VICTORIA VIN 2FACP72W4NX232246 (previously dept 200) | $18,238.00 | $0.00 | $0.00 | $18,238.00 | $18,238.00 | $0.00 |
| 00939037 TRAILER RECYCLE 5 BIN HYDRAULIC VIN 1R9B53219NC156016 | $19,804.00 | $0.00 | $0.00 | $19,804.00 | $19,804.00 | $0.00 |
| 00939045 THREE WHEEL VEHICLES (previously dept 200) QUANTITY=2 | $33,798.00 | $0.00 | $0.00 | $33,798.00 | $33,798.00 | $0.00 |
| 00939060 CAB & CHASSIS MFG GMC VIN# 4V2DCFMDXRN676977 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 00939420 95 FORD F 350 SERVICE BODY UNIT 0638 SN 43787 | $19,683.00 | $0.00 | $0.00 | $19,683.00 | $19,683.00 | $0.00 |
| 00939421 95 FORD F350 SERVICE BODY UNIT 0610 SN24495 | $19,683.00 | $0.00 | $0.00 | $19,683.00 | $19,683.00 | $0.00 |
| 00939422 1995 FORD EXPLORER S/N 65889 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 00939423 1995 F150 WAGON S/N 66488 | $17,096.00 | $0.00 | $0.00 | $17,096.00 | $17,096.00 | $0.00 |
| 00939424 1995 F250 3/4 TON S/N 60714 | $16,597.00 | $0.00 | $0.00 | $16,597.00 | $16,597.00 | $0.00 |
| 00939498 94 GMC WHITE W AMREP BODY SN 685421 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 00939599 95' FJFORD WGN-MODEL E350 VIN# 1FBJS31H8SHA52392[A[C VAN (previously dept 210) | $19,934.00 | $0.00 | $0.00 | $19,934.00 | $19,934.00 | $0.00 |
| 00939662 1995 OLDSMOBILE CUTLASS CIERA VIN 1G3AJ55M1S6433093 VEHICLE NUMBER 69 PREVIOUSLY DEPARTMENT 210 . ¤¤¤¤¤¤ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 00939666 CATERPILLAR FORKLIFT MODEL V50DSA SN# 02NC00437 | $15,501.00 | $0.00 | $0.00 | $15,501.00 | $15,501.00 | $0.00 |

City of San Bernardino

# Asset Schedule Supplemental

### From Date: 07/01/2012 - To Date: 06/30/2013

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 00939697 1/2 TON RANGER PICK-UP TRUCK VIN# 1FTCR19X6SPB07182 VEHICLE #417 | $13,821.00 | $0.00 | $0.00 | $13,821.00 | $13,821.00 | $0.00 |
| 00939703 1/2 TON RANGER PICK-UP TRUCK VIN# 1FTCR19X6SPB07188 VEHICLE #627 (previously dept 320) | $13,821.00 | $0.00 | $0.00 | $13,821.00 | $13,821.00 | $0.00 |
| 00939712 96 FORD PD 2FALP71W9TX107953 (previously dept 210) | $20,783.00 | $0.00 | $0.00 | $20,783.00 | $20,783.00 | $0.00 |
| 00939720 96 FORD PD 2FALP71W5TX107979 (previously dept 210) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 00939802 1997 FORD TAURUS 1FALP52U2VA255342 | $16,729.00 | $0.00 | $0.00 | $16,729.00 | $16,729.00 | $0.00 |
| 00939803 1997 FORD 1/2TON PICKUP TRUCK 1FTCR10[DOU3VA [DUA76453 | $14,933.00 | $0.00 | $0.00 | $14,933.00 | $14,933.00 | $0.00 |
| 00939804 1996 FORD PICKUP TRUCK 2FTHF25H4TCA59335 | $21,106.00 | $0.00 | $0.00 | $21,106.00 | $21,106.00 | $0.00 |
| 00939811 MINIVAN 1FTDA14U1VZB32642 | $17,283.00 | $0.00 | $0.00 | $17,283.00 | $17,283.00 | $0.00 |
| 00939815 1997 FORD 1/2TON COMPACT PICKUP TRUCK 1FTCR1OU7VUB06800 | $14,933.00 | $0.00 | $0.00 | $14,933.00 | $14,933.00 | $0.00 |
| 00939816 PROPANE POWERED 5YD DUMP TRUCC[DK 1FDXF7084VVA13318 | $41,924.00 | $0.00 | $0.00 | $41,924.00 | $41,924.00 | $0.00 |
| 00939817 PROPANE PWERED 5YD DUMP TRUCK 1FDXF7084VVA13319 | $41,924.00 | $0.00 | $0.00 | $41,924.00 | $41,924.00 | $0.00 |
| 00939820 1997 FORD TAURUS SD[DEDAN-POLICE 1FALP52U9VA230245 | $17,509.00 | $0.00 | $0.00 | $17,509.00 | $17,509.00 | $0.00 |
| 00939822 MINIVAN 1FTDA14U1VZB32642 | $11,522.00 | $0.00 | $0.00 | $11,522.00 | $11,522.00 | $0.00 |
| 00939825 MINIVAN 1FTDA14U3VZB32643 | $17,283.00 | $0.00 | $0.00 | $17,283.00 | $17,283.00 | $0.00 |
| 00939826 MINVAN[D[D[D[CIVAN 1FTDA14U5VZB32644 | $17,283.00 | $0.00 | $0.00 | $17,283.00 | $17,283.00 | $0.00 |
| 00939829 1997 DODGE NEON 4DR SEDAN 1B3ES27COVD274/96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 00939831 1997 DODGE NEON 4DR SEDAN 1BES27C1VD274/88 | $12,658.00 | $0.00 | $0.00 | $12,658.00 | $12,658.00 | $0.00 |
| 00939833 1997 DODGE NEON 4DR SEDAN 1BES27C1VD274/91 | $12,658.00 | $0.00 | $0.00 | $12,658.00 | $12,658.00 | $0.00 |
| 00939835 1997 DODGE NEON 4DR SEDAN 1B3ES27C9VD274/95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 00939836 1BES27C2VD274/97[D[D[D[D[199] [A1997 DODGE NEON 4 DR SEDAN [A1B3ES27C2VD274/97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 00939838 1997 DODGE NEON 4DR SEDAN 1B3ES27CXVD274/87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 00939839 1997 DODGE NEON 4 DR SEDAN 1B3ES27C4VD274/98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 00939841 1997 CHEVROLET 1/2TON MINI PICKUP 1GCCS14X8VK210703 | $14,452.00 | $0.00 | $0.00 | $14,452.00 | $14,452.00 | $0.00 |
| 00939842 1997 CHEVROLET 1/2TON MINI PICKUP 1GCCS14XXVK211304 | $14,452.00 | $0.00 | $0.00 | $14,452.00 | $14,452.00 | $0.00 |
| 00939843 1997 CHEVROLET 1/2TON MINI PICKUP 1GCCS14X3VK209992 | $14,452.00 | $0.00 | $0.00 | $14,452.00 | $14,452.00 | $0.00 |
| 00939844 1997 CHEVROLET 1/2TON MINI PICKUP 1GCCS14XOVK210761 | $14,452.00 | $0.00 | $0.00 | $14,452.00 | $14,452.00 | $0.00 |
| 00939845 FORD 3/4TON PICKUP/8' BED 1FTHF25HOVEB64676 | $19,653.00 | $0.00 | $0.00 | $19,653.00 | $19,653.00 | $0.00 |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 00939846 FORD 3/4TON PICKUP/ 8' BED 1FTHF25H2VEB64677 | $19,653.00 | $0.00 | $0.00 | $19,653.00 | $19,653.00 | $0.00 |
| 00939849 FORD TAURUS 1FALP52U9VA255341 | $16,729.00 | $0.00 | $0.00 | $16,729.00 | $16,729.00 | $0.00 |
| 00940239 1 Ton Ford F350 P/U 1FDJF37G9VEB74548 | $22,429.00 | $0.00 | $0.00 | $22,429.00 | $22,429.00 | $0.00 |
| 00940240 1 Ton Ford F350 P/U 1FDJF37G7VEB74547 | $22,429.00 | $0.00 | $0.00 | $22,429.00 | $22,429.00 | $0.00 |
| 00940241 1 Ton Ford F350 P/U 1FDJF37GOVEB74549 | $22,429.00 | $0.00 | $0.00 | $22,429.00 | $22,429.00 | $0.00 |
| 00940244 97 Ford E-150 Cargo Van #1FTEE1420VHB4I3I4 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 00940245 Ford Stencil Truck #3FEJF37G2VMA32130 | $43,186.00 | $0.00 | $0.00 | $43,186.00 | $43,186.00 | $0.00 |
| 00940251 Ford 1/2 Ton Mini Cargo Van #2FTZA54U9WBD39085 | $18,425.00 | $0.00 | $0.00 | $18,425.00 | $18,425.00 | $0.00 |
| 00940252 98 Chev Cavalier 4-dr Sedan #1G1TC5242W7269330 | $12,489.00 | $0.00 | $0.00 | $12,489.00 | $12,489.00 | $0.00 |
| 00940253 98 Chev Cavalier 4-dr Sedan 1G1TC5241W7268444 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 00940254 98 Chev Cavalier 4-dr Sedan #1G1TC5245W7265949 | $12,489.00 | $0.00 | $0.00 | $12,489.00 | $12,489.00 | $0.00 |
| 00940257 98 Chev Cavalier 4-dr Sedan #1G1TC524XW7269012 | $12,489.00 | $0.00 | $0.00 | $12,489.00 | $12,489.00 | $0.00 |
| 00940258 98 Chev Cavalier 4-dr Sedan #1G1TC5249W7269017 | $12,489.00 | $0.00 | $0.00 | $12,489.00 | $12,489.00 | $0.00 |
| 00940261 98 Chev Cavalier 4-dr Sedan #1G1TC5247W7269937 | $12,489.00 | $0.00 | $0.00 | $12,489.00 | $12,489.00 | $0.00 |
| 00940263 98 Chev Cavalier 4-dr Sedan #1G1TC524XW7270080 | $12,489.00 | $0.00 | $0.00 | $12,489.00 | $12,489.00 | $0.00 |
| 00940264 98 Chev Cavalier 4-dr Sedan #1G1TC5241W7269917 | $12,489.00 | $0.00 | $0.00 | $12,489.00 | $12,489.00 | $0.00 |
| 00940268 98 Chev S-10 P/U #1GCCS14X4WK203703 | $13,978.00 | $0.00 | $0.00 | $13,978.00 | $13,978.00 | $0.00 |
| 00940269 98 Chev S-10 P/U #1GCCS14X8WK206216 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 00940270 98 Chev S-10 P/U #1GCCS14XXWK206606 | $13,978.00 | $0.00 | $0.00 | $13,978.00 | $13,978.00 | $0.00 |
| 00940272 3/4 Ton Ford P/U #1FTPF27L8WKB77031 | $22,222.00 | $0.00 | $0.00 | $22,222.00 | $22,222.00 | $0.00 |
| 00940273 3/4 Ton Ford P/U #1FTPF27L4KWKB77026 | $22,222.00 | $0.00 | $0.00 | $22,222.00 | $22,222.00 | $0.00 |
| 00940274 3/4 Ton Ford P/U #1FTPF27L6WKB77027 | $22,222.00 | $0.00 | $0.00 | $22,222.00 | $22,222.00 | $0.00 |
| 00940275 3/4 Ton Ford P/U #1FTPF27L6WKB77030 | $22,222.00 | $0.00 | $0.00 | $22,222.00 | $22,222.00 | $0.00 |
| 00940276 3/4 Ton Ford P/U #1FTPF27LXWKB77029 | $22,222.00 | $0.00 | $0.00 | $22,222.00 | $22,222.00 | $0.00 |
| 00940277 3/4 Ton Ford P/U #1FTPF27L8WKB77028 | $22,222.00 | $0.00 | $0.00 | $22,222.00 | $22,222.00 | $0.00 |
| 00940391 96 Ford Crown Victoria #2FAFP71W8WX164985 (previously dept 213) | $22,088.00 | $0.00 | $0.00 | $22,088.00 | $22,088.00 | $0.00 |
| 00940395 96 Ford Crown Victoria #2FAFP71W9WX164980 (previously dept 213) | $22,088.00 | $0.00 | $0.00 | $22,088.00 | $22,088.00 | $0.00 |
| 00990111 (1) 1998 FORD F-150 1/2T P/UP S/N: 1FTRF17Z9WKC04633 | $20,334.00 | $0.00 | $0.00 | $20,334.00 | $20,334.00 | $0.00 |
| 00990112 (1) 1998 FORD F-150 1/2T P/UP S/N: 1FTRF17Z9WKC04634 | $20,334.00 | $0.00 | $0.00 | $20,334.00 | $20,334.00 | $0.00 |
| 00990113 (1) 1998 FORD F-150 1/2T P/UP S/N: 1FTRF17Z9WKC04635 | $20,335.00 | $0.00 | $0.00 | $20,335.00 | $20,335.00 | $0.00 |
| 00990114 (1) 1998 FORD CROWN VICTORIA S/N: 2FAFP73W7XX126176 | $21,884.00 | $0.00 | $0.00 | $21,884.00 | $21,884.00 | $0.00 |
| 00990123 (1) 1999 CHEVY EXPRESS 3/4T CARGO VAN | $23,169.00 | $0.00 | $0.00 | $23,169.00 | $23,169.00 | $0.00 |

# City of San Bernardino
## Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 00990163 (1) 1998 FORD CROWN VICTORIA S/N: 2FAFP71W9WX183559 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 00990172 (1) 1998 FORD CROWN VICTORIA S/N: 2FAFP71WXWX183568 VEHICLE #56 | $22,624.00 | $0.00 | $0.00 | $22,624.00 | $22,624.00 | $0.00 |
| 00990179 (1) 1998 FORD CROWN VICTORIA S/N: 2FAFP71W7WX183575 VEHICLE #24 | $22,624.00 | $0.00 | $0.00 | $22,624.00 | $22,624.00 | $0.00 |
| 00990184 (1) 1998 FORD CROWN VICTORIA S/N: 2FAFP71W0WX183580 VEHICLE #27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20000350 (1) VOLVO TRUCK (MCNEILUS) S/N 33KWA4080-9482 | $158,722.00 | $0.00 | $0.00 | $158,722.00 | $158,722.00 | $0.00 |
| 20000351 (1) VOLVO TRUCK (MCNEILUS) S/N 31KWA4080-9434 | $158,722.00 | $0.00 | $0.00 | $158,722.00 | $158,722.00 | $0.00 |
| 20000372 (1) 1999 FORD CROWN VICTORIA P71 S/N 2FAFP71W8XX218836 | $23,352.00 | $0.00 | $0.00 | $23,352.00 | $23,352.00 | $0.00 |
| 20000376 (1) 1999 FORD CROWN VICTORIA P71 S/N 2FAFP71WXXX218840 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20000381 (1) 1999 FORD CROWN VICTORIA P71 S/N 2FAFP71W9XX218845 | $23,352.00 | $0.00 | $0.00 | $23,352.00 | $23,352.00 | $0.00 |
| 20000385 (1) 1999 FORD CROWN VICTORIA P71 S/N 2FAFP71W6XX218849 | $23,351.00 | $0.00 | $0.00 | $23,351.00 | $23,351.00 | $0.00 |
| 20000388 (1) 1999 FORD CROWN VICTORIA P71 S/N 2FAFP71W6XX218852 | $23,351.00 | $0.00 | $0.00 | $23,351.00 | $23,351.00 | $0.00 |
| 20000397 (1) 2000 FORD CROWN VICTORIA P71 S/N 2FAFP71W2YX104056 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20000406 (1) 2000 FORD CROWN VICTORIA P71 S/N 2FAFP71W9YX202212 | $23,352.00 | $0.00 | $0.00 | $23,352.00 | $23,352.00 | $0.00 |
| 20000409 (1) 2000 FORD CROWN VICTORIA P71 S/N 2FAFP71W4YX202215 | $23,352.00 | $0.00 | $0.00 | $23,352.00 | $23,352.00 | $0.00 |
| 20000416 (1) 2000 FORD CROWN VICTORIA P71 S/N 2FAFP71W1YX202222 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20000418 (1) 2000 FORD CROWN VICTORIA P71 S/N 2FAFP71W5YX202224 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20000421 (1) 2000 FORD CROWN VICTORIA P71 S/N 2FAFP71W6YX213426 | $23,351.00 | $0.00 | $0.00 | $23,351.00 | $23,351.00 | $0.00 |
| 20000428 (1) 1999 F-150 1/2-TON PICKUP S/N 1FTRX17W1XKB68473 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20000430 (1) GRANDMASTER 245 RECYCLER MOWER S/N 90505 10 [A | $17,728.00 | $0.00 | $0.00 | $17,728.00 | $17,728.00 | $0.00 |
| 20000434 (1) FORD COMPACT PICKUP TRUCK S/N 1FTYR10V0YPB06851 | $15,011.00 | $0.00 | $0.00 | $15,011.00 | $15,011.00 | $0.00 |
| 20000435 (1) FORD COMPACT PICKUP TRUCK S/N 1FTYR10V9YPB06850 | $15,010.00 | $0.00 | $0.00 | $15,010.00 | $15,010.00 | $0.00 |
| 20000436 (1) FORD COMPACT PICKUP TRUCK S/N | $15,010.00 | $0.00 | $0.00 | $15,010.00 | $15,010.00 | $0.00 |

# City of San Bernardino
# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 1FTYR10V2YPB06849 | | | | | | |
| 20000437 (1) 2000 CHEVROLET ASTROVAN S/N 1GNDM19W0YB8171289 | $20,978.00 | $0.00 | $0.00 | $20,978.00 | $20,978.00 | $0.00 |
| 20000439 (1) 2000 CHEVROLET CAVALIER S/N 1G1JC5245Y7345223 | $12,695.00 | $0.00 | $0.00 | $12,695.00 | $12,695.00 | $0.00 |
| 20000441 (1) 2000 CHEVROLET CAVALIER S/N 1G1JC5241Y7347020 | $12,695.00 | $0.00 | $0.00 | $12,695.00 | $12,695.00 | $0.00 |
| 20000444 (1) 2000 CHEVROLET CAVALIER S/N 1G1JC5245Y748364 | $12,695.00 | $0.00 | $0.00 | $12,695.00 | $12,695.00 | $0.00 |
| 20000446 (1) PROPATCH ASPHALT POTHOLE PATCH TRUCK, S/N 2FV6BJBB4YAB43659 | $109,568.00 | $0.00 | $0.00 | $109,568.00 | $109,568.00 | $0.00 |
| 20010208 SIDE LOADING REFUSE TRUCK S/N 4V2EC6UE41N323040 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20010209 SIDE LOADING REFUSE TRUCK S/N 4V2EC6UE41N323037 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20010232 2001 OLDSMOBILE ALERO S/N 1G3NL52E71C243887 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20010233 FORD AERIAL LIFT TRUCK 1FDAF56F71EC70080 | $69,235.00 | $0.00 | $0.00 | $69,235.00 | $69,235.00 | $0.00 |
| 20010248 2001 FORD F-250 PICKUP S/N 1FTNX20L01EA97180 | $25,535.00 | $0.00 | $0.00 | $25,535.00 | $25,535.00 | $0.00 |
| 20020163 1996 ISUZU FLATBED PICKUP TRUCK, S/N JALF5A121T3700659 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20020177 2002 CHEVY BLAZER, S/N 1GNCS18W42K153176 | $19,001.00 | $0.00 | $0.00 | $19,001.00 | $19,001.00 | $0.00 |
| 20020178 2002 CHEVY S-10 PICKUP, S/N 1GCCS14W528188045 | $14,860.00 | $0.00 | $0.00 | $14,860.00 | $14,860.00 | $0.00 |
| 20020179 2002 CHEVY S-10 PICKUP, S/N 1GCCS14W528187932 | $14,860.00 | $0.00 | $0.00 | $14,860.00 | $14,860.00 | $0.00 |
| 20020180 2002 CHEVY S-10 PICKUP, S/N 1GCCS14W228188259 | $14,860.00 | $0.00 | $0.00 | $14,860.00 | $14,860.00 | $0.00 |
| 20020181 2002 CHEVY S-10 PICKUP, S/N 1GCCS14WX28188641 | $14,860.00 | $0.00 | $0.00 | $14,860.00 | $14,860.00 | $0.00 |
| 20020185 2002 FORD CROWN VICTORIA S/N 2FAFP73W52X151019 | $21,837.00 | $0.00 | $0.00 | $21,837.00 | $21,837.00 | $0.00 |
| 20020187 2002 KAWASAKI POLICE MOTORCYCLE S/N JKAKZCP252B519649 | $10,857.00 | $0.00 | $0.00 | $10,857.00 | $10,857.00 | $0.00 |
| 20020193 2002 CHEVY EXTENDED CAB PICKUP S/N 1GCHC29U62E266303 | $23,764.00 | $0.00 | $0.00 | $23,764.00 | $23,764.00 | $0.00 |
| 20020194 2002 CHEVY EXTENDED CAB PICKUP S/N 1GCHC29U62E266138 | $23,763.00 | $0.00 | $0.00 | $23,763.00 | $23,763.00 | $0.00 |
| 20020195 2002 CHEVY EXTENDED CAB PICKUP S/N 1GCHC29E92E266313 | $23,763.00 | $0.00 | $0.00 | $23,763.00 | $23,763.00 | $0.00 |
| 20020196 2002 CHEVY 3/4 TON SILVERADO P/U, S/N 1GCHC24U02Z307911 | $21,530.00 | $0.00 | $0.00 | $21,530.00 | $21,530.00 | $0.00 |
| 20020197 2002 CHEVY 3/4 TON SILVERADO P/U, S/N 1GCGC24U22Z310230 | $21,530.00 | $0.00 | $0.00 | $21,530.00 | $21,530.00 | $0.00 |
| 20020198 2002 CHEVY 3/4 TON SILVERADO P/U, S/N | $21,529.00 | $0.00 | $0.00 | $21,529.00 | $21,529.00 | $0.00 |

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 1GCGC24U52Z310500 | | | | | | |
| 20020199 2002 CHEVY 3/4 TON SILVERADO P/U, S/N 1GCEC14V02E274166 | $16,603.00 | $0.00 | $0.00 | $16,603.00 | $16,603.00 | $0.00 |
| 20020206 2003 FORD CROWN VICTORIA, S/N 2FAFP71W53X117439 | $24,125.00 | $0.00 | $0.00 | $24,125.00 | $24,125.00 | $0.00 |
| 20020207 2003 FORD CROWN VICTORIA, S/N 2FAFP71W13X117440 | $24,125.00 | $0.00 | $0.00 | $24,125.00 | $24,125.00 | $0.00 |
| 20020209 2003 FORD CROWN VICTORIA, S/N 2FAFP71W53X117442 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20020211 2003 FORD CROWN VICTORIA, S/N 2FAFP71W93X117444 | $24,125.00 | $0.00 | $0.00 | $24,125.00 | $24,125.00 | $0.00 |
| 20020212 2003 FORD CROWN VICTORIA, S/N 2FAFP71W03X117445 | $24,125.00 | $0.00 | $0.00 | $24,125.00 | $24,125.00 | $0.00 |
| 20020213 2003 FORD CROWN VICTORIA, S/N 2FAFP71W23X117446 | $24,125.00 | $0.00 | $0.00 | $24,125.00 | $24,125.00 | $0.00 |
| 20020215 2003 FORD CROWN VICTORIA, 2FAFP71W63X117448 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20020222 2003 FORD CROWN VICTORIA, S/N 2FAFP71W33X117455 | $24,124.00 | $0.00 | $0.00 | $24,124.00 | $24,124.00 | $0.00 |
| 20020223 2003 FORD CROWN VICTORIA, S/N 2FAFP71W53X117456 | $24,124.00 | $0.00 | $0.00 | $24,124.00 | $24,124.00 | $0.00 |
| 20020225 2001 CHEVY 2-10 PICKUP, S/N 1GCCS14W918255261 | $13,982.00 | $0.00 | $0.00 | $13,982.00 | $13,982.00 | $0.00 |
| 20020228 2001 MAZDA TRIBUTE S/N 4F2YU09151KM64054 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20020231 3/4 TON DODGE RAM CARGO VAN, S/N 2B7SB21X71K555663 | $18,891.00 | $0.00 | $0.00 | $18,891.00 | $18,891.00 | $0.00 |
| 20020232 3/4 TON DODGE RAM CARGO VAN, S/N 2B7JB21X91K555664 | $18,891.00 | $0.00 | $0.00 | $18,891.00 | $18,891.00 | $0.00 |
| 20020237 FORD CROWN VICTORIA S/N 2FAFP73W81X206092 | $22,929.00 | $0.00 | $0.00 | $22,929.00 | $22,929.00 | $0.00 |
| 20020242 2001 FORD CROWN VICTORIA, S/N 2FAFP71W61X195211 | $23,480.00 | $0.00 | $0.00 | $23,480.00 | $23,480.00 | $0.00 |
| 20020245 2001 FORD CROWN VICTORIA, S/N 2FAFP71W11X195214 | $23,480.00 | $0.00 | $0.00 | $23,480.00 | $23,480.00 | $0.00 |
| 20020249 2001 FORD CROWN VICTORIA, S/N 2FAFP71W91X195218 | $23,480.00 | $0.00 | $0.00 | $23,480.00 | $23,480.00 | $0.00 |
| 20020253 2002 CHEVY SILVERADO PICKUP S/N 1GCGC24U22Z137454 | $22,140.00 | $0.00 | $0.00 | $22,140.00 | $22,140.00 | $0.00 |
| 20020254 2002 CHEVY SILVERADO PICKUP S/N 1GCGC24U92Z137340 | $22,140.00 | $0.00 | $0.00 | $22,140.00 | $22,140.00 | $0.00 |
| 20020255 2002 CHEVY SILVERADO PICKUP S/N 1GCGC24UX2Z140554 | $22,139.00 | $0.00 | $0.00 | $22,139.00 | $22,139.00 | $0.00 |
| 20020259 2002 CHEVY 1/2 TON PICKUP, S/N 1GCEC14V52E126482 | $16,565.00 | $0.00 | $0.00 | $16,565.00 | $16,565.00 | $0.00 |

# City of San Bernardino
# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20020260 2002 CHEVY 1/2 TON PICKUP, S/N 1GCEC14V92E126856 | $16,565.00 | $0.00 | $0.00 | $16,565.00 | $16,565.00 | $0.00 |
| 20020261 2002 CHEVY 1/2 TON PICKUP, S/N 1GCEC14V12E126768 | $16,564.00 | $0.00 | $0.00 | $16,564.00 | $16,564.00 | $0.00 |
| 20020262 2002 CHEVY 1/2 TON PICKUP, S/N 1GCEC14V62E127401 | $16,564.00 | $0.00 | $0.00 | $16,564.00 | $16,564.00 | $0.00 |
| 20020263 2002 CHEVY 1/2 TON PICKUP, S/N 1GCEC14V72E127584 | $16,564.00 | $0.00 | $0.00 | $16,564.00 | $16,564.00 | $0.00 |
| 20020264 2002 CHEVY 3/4 TON EXTENDED CAB PICKUP, S/N 1GCHC29U2E128481 | $23,709.00 | $0.00 | $0.00 | $23,709.00 | $23,709.00 | $0.00 |
| 20020265 2002 DODGE RAM 2500 PICKUP S/N 3B6KC26Z71M585146 | $22,818.00 | $0.00 | $0.00 | $22,818.00 | $22,818.00 | $0.00 |
| 20020266 2002 DODGE RAM 2500 PICKUP S/N 3B6KC26Z01M585148 | $22,813.00 | $0.00 | $0.00 | $22,813.00 | $22,813.00 | $0.00 |
| 20020267 2002 DODGE RAM 2500 PICKUP S/N 3B6KC26Z21M585149 | $22,818.00 | $0.00 | $0.00 | $22,818.00 | $22,818.00 | $0.00 |
| 20020268 2002 DODGE RAM 2500 PICKUP S/N 3B6KC26Z91M585150 | $22,818.00 | $0.00 | $0.00 | $22,818.00 | $22,818.00 | $0.00 |
| 20020270 2002 DODGE RAM 2500 PICKUP S/N 3B6KC26Z91M585147 | $22,818.00 | $0.00 | $0.00 | $22,818.00 | $22,818.00 | $0.00 |
| 20020272 2002 C-2500HD CHEVY EXTENDED CAB PICKUP, S/N 1GCAC29U32E168748 | $23,701.00 | $0.00 | $0.00 | $23,701.00 | $23,701.00 | $0.00 |
| 20020273 2002 C-2500HD CHEVY EXTENDED CAB PICKUP, S/N 1GCHC29U52E168864 | $23,701.00 | $0.00 | $0.00 | $23,701.00 | $23,701.00 | $0.00 |
| 20020354 2002 VOLVO ROLL-OFF REFUSE TRUCK, S/N 4V2DC6UE91N322400 | $131,515.00 | $0.00 | $0.00 | $131,515.00 | $131,515.00 | $0.00 |
| 20020355 VOLVO ROLL-OFF REFUSE TRUCK, S/N 4V2DC6UE01N322401 | $131,516.00 | $0.00 | $0.00 | $131,516.00 | $131,516.00 | $0.00 |
| 20020361 LABRIE SIDE-LOADER REFUSE TRUCK, S/N 4V2EC6UE12N330321 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20020362 LABRIE SIDE-LOADER REFUSE TRUCK, S/N 4V2EC6UE32N330319 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20020363 LABRIE SIDE-LOADER REFUSE TRUCK, S/N 4V2EC6UE12N330318 . [A[A[B[ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20020365 LABRIE SIDE-LOADER REFUSE TRUCK, S/N 330315 [3~ [A[A[B[ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20020366 LABRIE SIDE-LOADER REFUSE TRUCK, S/N 330322 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20020367 LABRIE SIDE-LOADER REFUSE TRUCK, S/N 330323 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20020368 LABRIE SIDE-LOADER REFUSE TRUCK, S/N 330320 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20020369 LABRIE SIDE-LOADER REFUSE TRUCK, S/N 330324 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20020370 VOLVO ROLL-OFF REFUSE TRUCK, S/N | $131,515.00 | $0.00 | $0.00 | $131,515.00 | $131,515.00 | $0.00 |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 4V2DC6UE42N332382 | | | | | | |
| 20020371 VOLVO ROLL-OFF REFUSE TRUCK, S/N 4V2DC6UE62N332383 | $131,516.00 | $0.00 | $0.00 | $131,516.00 | $131,516.00 | $0.00 |
| 20020372 LABRIE SIDE-LOADER REFUSE TRUCK, S/N 332021 | $199,210.00 | $0.00 | $0.00 | $199,210.00 | $199,210.00 | $0.00 |
| 20020373 LABRIE SIDE-LOADER REFUSE TRUCK, S/N 332019 | $199,210.00 | $0.00 | $0.00 | $199,210.00 | $199,210.00 | $0.00 |
| 20020374 LABRIE SIDE-LOADER REFUSE TRUCK, S/N 332017 | $199,210.00 | $0.00 | $0.00 | $199,210.00 | $199,210.00 | $0.00 |
| 20020375 LABRIE SIDE-LOADER REFUSE TRUCK, S/N 332022 | $199,665.00 | $0.00 | $0.00 | $199,665.00 | $199,665.00 | $0.00 |
| 20020376 LABRIE SIDE-LOADER REFUSE TRUCK, S/N 332018 | $199,665.00 | $0.00 | $0.00 | $199,665.00 | $199,665.00 | $0.00 |
| 20020377 LABRIE SIDE-LOADER REFUSE TRUCK, S/N 332020 | $199,665.00 | $0.00 | $0.00 | $199,665.00 | $199,665.00 | $0.00 |
| 20030109 (1) 1998 ISUZU FRR VIN JALF5A121W3700049 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20030110 (1) TRUCK BIN BODY FOR 1998 ISUZU, VIN JALF5A121W3700049 | $18,668.00 | $0.00 | $0.00 | $18,668.00 | $18,668.00 | $0.00 |
| 20030123 2002 CHEVY SILVERADO EXTENDED CAB, S/N 2GCEC19V21388344 | $22,856.00 | $0.00 | $0.00 | $22,856.00 | $22,856.00 | $0.00 |
| 20030125 2002 FORD RANGER PICKUP, VIN 1FTYR10UX2PB55506 | $13,167.00 | $0.00 | $0.00 | $13,167.00 | $13,167.00 | $0.00 |
| 20030126 2003 FORD CROWN VICTORIA, VIN 2FAFP73W23X137368 | $20,688.00 | $0.00 | $0.00 | $20,688.00 | $20,688.00 | $0.00 |
| 20030129 2003 FORD RANGER PICKUP, VIN 1FTYR44V23PA14905 | $15,873.00 | $0.00 | $0.00 | $15,873.00 | $15,873.00 | $0.00 |
| 20030130 2003 CHEVY 15-PASSENGER EXPRESS VAN VIN 1GAHG39U31106148 | $25,029.00 | $0.00 | $0.00 | $25,029.00 | $25,029.00 | $0.00 |
| 20030131 2003 CHEVY 15-PASSENGER EXPRESS VAN VIN 1GAHG39U731106068 | $25,029.00 | $0.00 | $0.00 | $25,029.00 | $25,029.00 | $0.00 |
| 20030133 2003 CHEVY 15-PASSENGER EXPRESS VAN VIN 1GAHG39U231156487 | $24,915.00 | $0.00 | $0.00 | $24,915.00 | $24,915.00 | $0.00 |
| 20030134 2003 FORD F750 4X2 AERIAL TRUCK FOR TREE TRIMMING, VIN 3FDPF75Y13MB0160 1 | $77,529.00 | $0.00 | $0.00 | $77,529.00 | $77,529.00 | $0.00 |
| 20030136 2003 VOLVO VHD64F 3-AXLE DUMP TRUCK CHASSIS, VIN 4V5KC9GF43N348843 | $94,888.00 | $0.00 | $0.00 | $94,888.00 | $94,888.00 | $0.00 |
| 20030139 2002 KAWASAKI POLICE BIKE, VIN JKAKZCP2X2B520540 [A[C[C[C[C[C[C[C8[C[C | $10,856.00 | $0.00 | $0.00 | $10,856.00 | $10,856.00 | $0.00 |
| 20040132 ELGIN CNG BROOM BEAR SWEEPER, VIN 1FVABTB503HM02765 | $204,851.00 | $0.00 | $0.00 | $204,851.00 | $204,851.00 | $0.00 |
| 20040133 1998 ISUZU FRP VAN S/N JALF5A121W3700827 | $20,521.00 | $0.00 | $0.00 | $20,521.00 | $20,521.00 | $0.00 |
| 20040134 ELGIN CNG BROOM BEAR SWEEPER, VIN 1FVABTB544HM33843 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20040135 2000 ISUZU TRUCK WITH LIFT GATE AND STAKEBED, S/N JALE5B143Y7900297 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20040153 2003 FORD CROWN VICTORIA POLICE CAR LICENSE | $25,759.00 | $0.00 | $0.00 | $25,759.00 | $25,759.00 | $0.00 |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| PLATE E1176608, VIN VIN 2FAHP71W03X217330 . | | | | | | |
| 20040154 2003 FORD CROWN VICTORIA POLICE CAR LICENSE PLATE E1176607, VIN 2FAHP71W23X217328 | $25,759.00 | $0.00 | $0.00 | $25,759.00 | $25,759.00 | $0.00 |
| 20040155 2003 FORD CROWN VICTORIA POLICE CAR LICENSE PLATE E1176606, VIN 2FAHP71W03X217327 | $25,759.00 | $0.00 | $0.00 | $25,759.00 | $25,759.00 | $0.00 |
| 20040156 2003 FORD CROWN VICTORIA POLICE CAR LICENSE PLATE E1176605, VIN 2FAHP71W43X217332 | $25,759.00 | $0.00 | $0.00 | $25,759.00 | $25,759.00 | $0.00 |
| 20040157 2003 FORD CROWN VICTORIA POLICE CAR LICENSE PLATE E1176604, VIN 2FAHP71W23X217331 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20040158 2003 FORD CROWN VICTORIA POLICE CAR LICENSE PLATE E1176603, VIN 2FAHP71WX3X217335 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20040159 2003 FORD CROWN VICTORIA POLICE CAR LICENSE PLATE E1176602, VIN 2FAHP71W83X217334 | $25,759.00 | $0.00 | $0.00 | $25,759.00 | $25,759.00 | $0.00 |
| 20040161 2003 FORD CROWN VICTORIA POLICE CAR LICENSE PLATE E1173180, VIN 2FAHP71W13X217322 | $25,759.00 | $0.00 | $0.00 | $25,759.00 | $25,759.00 | $0.00 |
| 20040162 2003 FORD CROWN VICTORIA POLICE CAR LICENSE PLATE E1173176, VIN 2FAHP71W33X217323 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20040163 2003 FORD CROWN VICTORIA POLICE CAR LICENSE PLATE E1173181, VIN 2FAHP71W53X217324 | $25,759.00 | $0.00 | $0.00 | $25,759.00 | $25,759.00 | $0.00 |
| 20040164 2003 FORD CROWN VICTORIA POLICE CAR LICENSE PLATE E1173174, VIN 2FAHP71W73X217325 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20040165 2003 FORD CROWN VICTORIA POLICE CAR LICENSE PLATE E1173175, VIN 2FAHP71W93X217326 | $25,759.00 | $0.00 | $0.00 | $25,759.00 | $25,759.00 | $0.00 |
| 20040166 2003 FORD CROWN VICTORIA POLICE CAR LICENSE PLATE E1173182, VIN 2FAHP71W33X217337 | $25,759.00 | $0.00 | $0.00 | $25,759.00 | $25,759.00 | $0.00 |
| 20040170 2002 ISUZU TRUCK NPR S/N JALB4B14727006493 | $23,753.00 | $0.00 | $0.00 | $23,753.00 | $23,753.00 | $0.00 |
| 20040172 2004 CHEVY EXPRESS VAN S/N 1GCHG39U841180950 | $20,707.00 | $0.00 | $0.00 | $20,707.00 | $20,707.00 | $0.00 |
| 20040173 2004 JEEP WRANGLER S/N 1J4F449S4P780730 | $20,019.00 | $0.00 | $0.00 | $20,019.00 | $20,019.00 | $0.00 |
| 20050155 2004 CNG FOR F150 PICKUP VIN 2FDPF17M54CA72625 SEE ALSO FUND 123 | $15,608.00 | $0.00 | $0.00 | $15,608.00 | $15,608.00 | $0.00 |
| 20050156 2004 CNG FOR F150 PICKUP VIN 2FDPF17M54CA74276 SEE ALSO FUND 123 | $15,609.00 | $0.00 | $0.00 | $15,609.00 | $15,609.00 | $0.00 |
| 20050157 2004 CNG FOR F150 PICKUP VIN 2FDPF17M44CA74415 SEE ALSO FUND 123 | $15,608.00 | $0.00 | $0.00 | $15,608.00 | $15,608.00 | $0.00 |
| 20050158 2004 CNG FOR F150 PICKUP VIN 2FDPF17M24CA74414 SEE ALSO FUND 123 | $15,609.00 | $0.00 | $0.00 | $15,609.00 | $15,609.00 | $0.00 |
| 20050166 (1) 2005 FORD CROWN VIC PATROL CAR LICENSE 1207092 VIN 2FAHP71W95X112868 | $26,279.00 | $0.00 | $0.00 | $26,279.00 | $26,279.00 | $0.00 |
| 20050167 (1) 2005 FORD CROWN VIC PATROL CAR LICENSE 1207098 VIN 2FAHP71W05X112869 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20050168 (1) 2005 FORD CROWN VIC PATROL CAR LICENSE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# City of San Bernardino
## Asset Schedule Supplemental
### From Date: 07/01/2012 - To Date: 06/30/2013

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 1207156 VIN 2FAHP71W75X112870 | | | | | | |
| 20050169 (1) 2005 CROWN VIC PATROL CAR LICENSE 1207094 VIN 2FAHP71W95X112871 | $26,279.00 | $0.00 | $0.00 | $26,279.00 | $26,279.00 | $0.00 |
| 20050170 (1) 2005 FORD CROWN VIC PATROL CAR LICENSE 1207153 VIN 2FAHP71W05X112872 | $26,279.00 | $0.00 | $0.00 | $26,279.00 | $26,279.00 | $0.00 |
| 20050171 (1) 2005 FORD CROWN VIC PATROL CAR LICENSE 1207157 VIN 2FAHP71W25X112873 | $26,279.00 | $0.00 | $0.00 | $26,279.00 | $26,279.00 | $0.00 |
| 20050172 (1) 2005 FORD CROWN VIC PATROL CAR LICENSE 1207152 VIN 2FAHP71W45X112874 | $26,279.00 | $0.00 | $0.00 | $26,279.00 | $26,279.00 | $0.00 |
| 20050173 (1) 2005 FORD CROWN VIC PATROL CAR LICENSE 1207095 VIN 2FAHP71W65X112875 | $26,279.00 | $0.00 | $0.00 | $26,279.00 | $26,279.00 | $0.00 |
| 20050174 (1) 2005 FORD CROWN VIC PATROL CAR LICENSE 1207096 VIN 2FAHP71W85X112876 | $26,279.00 | $0.00 | $0.00 | $26,279.00 | $26,279.00 | $0.00 |
| 20050175 (1) 2005 FORD CROWN VIC PATROL CAR LICENSE 1207097 VIN 2FAHP71WX5X112877 | $26,279.00 | $0.00 | $0.00 | $26,279.00 | $26,279.00 | $0.00 |
| 20050176 (1) 2005 FORD CROWN VIC PATROL CAR LICENSE 1207158 VIN 2FAHP71W15X112878 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20050177 (1) 2005 FORD CROWN VIC PATROL CAR LICENSE 1207150 VIN 2FAHP71W35X112879 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20050178 (1) 2005 FORD CROWN VIC PATROL CAR LICENSE 1207154 VIN 2FAHP71WX5X112880 | $26,279.00 | $0.00 | $0.00 | $26,279.00 | $26,279.00 | $0.00 |
| 20050179 (1) 2005 FORD CROWN VIC PATROL CAR LICENSE 1207093 VIN 2FAHP71W15X112881 | $26,279.00 | $0.00 | $0.00 | $26,279.00 | $26,279.00 | $0.00 |
| 20050180 (1) 2005 FORD CROWN VIC PATROL CAR LICENSE 1207155 VIN 2FAHP71W35X112882 | $26,279.00 | $0.00 | $0.00 | $26,279.00 | $26,279.00 | $0.00 |
| 20050181 (1) 2005 FORD CROWN VIC PATROL CAR LICENSE 1207151 VIN 2FAHP71W55X112883 | $26,279.00 | $0.00 | $0.00 | $26,279.00 | $26,279.00 | $0.00 |
| 20050182 (1) 2005 FORD CROWN VIC PATROL CAR LICENSE 1207099 VIN 2FAHP71W75X112884 | $26,279.00 | $0.00 | $0.00 | $26,279.00 | $26,279.00 | $0.00 |
| 20050184 (1) 2004 CNG FOR F150 PICKUP VIN 2FDPF17M24CA74428 FOR PARKS SEE ALSO FUND 123 | $15,608.00 | $0.00 | $0.00 | $15,608.00 | $15,608.00 | $0.00 |
| 20050185 (1) 2004 CNG FOR F150 PICKUP VIN 2FDPF17M94CA74295 FOR FACILITIE SEE ALSO FUND 123 | $15,609.00 | $0.00 | $0.00 | $15,609.00 | $15,609.00 | $0.00 |
| 20050186 (1) 2005 CHEVROLET EQUINOX VIN 2CNDL13F356060623 TO REPLACE UNIT 124 | $19,865.00 | $0.00 | $0.00 | $19,865.00 | $19,865.00 | $0.00 |
| 20050187 (1) 2004 CNG FOR E350 PASSENGER VAN VIN 1FDNE31MO4HB09006 FOR POLICE SEE ALSO FUND 123 | $21,428.00 | $0.00 | $0.00 | $21,428.00 | $21,428.00 | $0.00 |
| 20050188 (1) SULEV RATED F-150 FOR CNG P/U VIN 2FDPF17M74CA74280 SEE ALSO FUND 123 | $16,670.00 | $0.00 | $0.00 | $16,670.00 | $16,670.00 | $0.00 |
| 20050189 (1) SULEV RATED F-150 FOR CNG P/U VIN 2 FDPF17M04CA74279 SEE ALSO FUND 123 | $16,670.00 | $0.00 | $0.00 | $16,670.00 | $16,670.00 | $0.00 |
| 20050190 (1) SULEV RATED F-150 FOR CNG P/U VIN | | | | | | |

**City of San Bernardino**

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 2FDPF17M94CA74281 SEE ALSO FUND 123 . | $16,670.00 | $0.00 | $0.00 | $16,670.00 | $16,670.00 | $0.00 |
| 20050191 (1) 2005 CHEVY EQUINOX SUV FOR FIRE VIN 2CNDL13F756134739 | $19,865.00 | $0.00 | $0.00 | $19,865.00 | $19,865.00 | $0.00 |
| 20050192 (1) 2005 CHEVY EQUINOX SUV FOR FIRE VIN 2CNDL13F556134740 | $19,865.00 | $0.00 | $0.00 | $19,865.00 | $19,865.00 | $0.00 |
| 20050193 (1) 2005 CHEVY EQUINOX SUV FOR FIRE VIN 2CNDL13F956134739 | $19,865.00 | $0.00 | $0.00 | $19,865.00 | $19,865.00 | $0.00 |
| 20050194 (1) 2005 CHEVY EQUINOX SUV FOR FIRE VIN 2CNDL13F156134735 | $19,866.00 | $0.00 | $0.00 | $19,866.00 | $19,866.00 | $0.00 |
| 20050195 (1) 2005 CHEVY EQUINOX SUV FOR FIRE VIN 2CNDL13F856134733 | $19,866.00 | $0.00 | $0.00 | $19,866.00 | $19,866.00 | $0.00 |
| 20050196 (1) 2005 CHEVY EQUINOX SUV FOR FIRE VIN 2CNDL13F256134730 | $19,866.00 | $0.00 | $0.00 | $19,866.00 | $19,866.00 | $0.00 |
| 20050203 (1) 2005 CHEVY SILVERADO GMC 2500 CNG P/U VIN 1GCGC24415E252199 SEE ALSO FUND 123 | $25,625.00 | $0.00 | $0.00 | $25,625.00 | $25,625.00 | $0.00 |
| 20050204 (1) C2500 HD CHEVY TO REPLACE ANIMAL CONTROL VEHICLE 694 VIN 1GBHC29U15E289450 | $20,893.00 | $0.00 | $0.00 | $20,893.00 | $20,893.00 | $0.00 |
| 20060134 2006 FORD F-650 WITH REFUSE BODY, VIN 3FRNF66E26V349142 | $148,765.00 | $0.00 | $0.00 | $148,765.00 | $148,765.00 | $0.00 |
| 20060135 2006 FORD F-650 WITH REFUSE BODY, VIN 3FRNF66E46V349143 | $148,765.00 | $0.00 | $0.00 | $148,765.00 | $148,765.00 | $0.00 |
| 20060167 2006 CHEVY CAB & CHASSIS W/V-10, VIN 1GBJC34G56E126696, INCL 13,000 FOR SINGLE BIN CARRIER FROM HREM | $33,788.00 | $0.00 | $0.00 | $33,788.00 | $33,788.00 | $0.00 |
| 20060171 2006 FORD CROWN VIC POLICE INTERCEP VIN 2FAHP71W06X100092, LIC E1225394 | $26,411.00 | $0.00 | $0.00 | $26,411.00 | $26,411.00 | $0.00 |
| 20060172 2006 FORD CROWN VIC POLICE INTERCEP VIN 2FAHP71W16X100103, LIC E1225393 | $26,411.00 | $0.00 | $0.00 | $26,411.00 | $26,411.00 | $0.00 |
| 20060173 2006 FORD CROWN VIC POLICE INTERCEP VIN 2FAHP71W86X100101, LIC E1225392 | $26,411.00 | $0.00 | $0.00 | $26,411.00 | $26,411.00 | $0.00 |
| 20060174 2006 FORD CROWN VIC POLICE INTERCEP VIN 2FAHP71W26X100093, LIC E1225391 | $26,411.00 | $0.00 | $0.00 | $26,411.00 | $26,411.00 | $0.00 |
| 20060175 2006 FORD CROWN VIC POLICE INTERCEP VIN 2FAHP71W76X100087, LIC E1225390 | $26,411.00 | $0.00 | $0.00 | $26,411.00 | $26,411.00 | $0.00 |
| 20060176 2006 FORD CROWN VIC POLICE INTERCEP VIN 2FAHP71W36X100099, LIC E1225385 | $26,411.00 | $0.00 | $0.00 | $26,411.00 | $26,411.00 | $0.00 |
| 20060177 2006 FORD CROWN VIC POLICE INTERCEP VIN 2FAHP71W56X100105, LIC E1225384 | $26,411.00 | $0.00 | $0.00 | $26,411.00 | $26,411.00 | $0.00 |
| 20060179 2006 FORD CROWN VIC POLICE INTERCEP VIN 2FAHP71W86X100096, LIC E1225382 | $26,411.00 | $0.00 | $0.00 | $26,411.00 | $26,411.00 | $0.00 |
| 20060180 2006 FORD CROWN VIC POLICE INTERCEP VIN 2FAHP71W96X100091, LIC E1225381 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20060181 2006 FORD CROWN VIC POLICE INTERCEP VIN 2FAHP71W76X100090, LIC E1225380 | $26,411.00 | $0.00 | $0.00 | $26,411.00 | $26,411.00 | $0.00 |
| 20060182 2006 FORD CROWN VIC POLICE INTERCEP VIN 2FAHP71W66X100100, LIC E1225379 | $26,411.00 | $0.00 | $0.00 | $26,411.00 | $26,411.00 | $0.00 |
| 20060183 2006 FORD CROWN VIC POLICE INTERCEP VIN 2FAHP71W36X100104, LIC E1225378 | $26,411.00 | $0.00 | $0.00 | $26,411.00 | $26,411.00 | $0.00 |
| 20060184 2006 FORD CROWN VIC POLICE INTERCEP VIN 2FAHP71WX6X100102, LIC E1225377 | $26,410.00 | $0.00 | $0.00 | $26,410.00 | $26,410.00 | $0.00 |
| 20060185 2006 FORD CROWN VIC POLICE INTERCEP VIN 2FAHP71W46X100094, LIC E1225376 | $26,410.00 | $0.00 | $0.00 | $26,410.00 | $26,410.00 | $0.00 |
| 20060186 2006 FORD CROWN VIC POLICE INTERCEP VIN 2FAHP71W96X100088, LIC E1225389 | $26,410.00 | $0.00 | $0.00 | $26,410.00 | $26,410.00 | $0.00 |
| 20060187 2006 FORD CROWN VIC POLICE INTERCEP VIN 2FAHP71WX6X100097, LIC E1225388 | $26,410.00 | $0.00 | $0.00 | $26,410.00 | $26,410.00 | $0.00 |
| 20060188 2006 FORD CROWN VIC POLICE INTERCEP VIN 2FAHP71W06X100089, LIC E1225387 | $26,410.00 | $0.00 | $0.00 | $26,410.00 | $26,410.00 | $0.00 |
| 20060189 2006 FORD CROWN VIC POLICE INTERCEP VIN 2FAHP71W16X100098, LIC E1225410 | $26,410.00 | $0.00 | $0.00 | $26,410.00 | $26,410.00 | $0.00 |
| 20060191 2006 FORD RANGER PICKUP S/N 1FTZR14U46PA54871 | $13,998.00 | $0.00 | $0.00 | $13,998.00 | $13,998.00 | $0.00 |
| 20060192 2006 GMC TC6C042 VIN 1GDJ6C1G06F410718 | $43,636.00 | $0.00 | $0.00 | $43,636.00 | $43,636.00 | $0.00 |
| 20060193 2006 RIGHT-HAND-DRIVE JEEP WRANGLER VIN 1J4F449S86P733448 WITH ESPINOZA LIGHT BARS | $25,793.00 | $0.00 | $0.00 | $25,793.00 | $25,793.00 | $0.00 |
| 20060194 2006 RIGHT-HAND-DRIVE JEEP WRANGLER VIN 1J4F449S66P733447 WITH ESPINOZA LIGHT BARS | $25,794.00 | $0.00 | $0.00 | $25,794.00 | $25,794.00 | $0.00 |
| 20060195 2006 RIGHT-HAND-DRIVE JEEP WRANGLER VIN 1J4F449SX6P733449 WITH ESPINOZA LIGHT BARS | $25,794.00 | $0.00 | $0.00 | $25,794.00 | $25,794.00 | $0.00 |
| 20060196 2005 HONDA ST1300PA5 MOTORCYCLE VIN JH2SC51715M300081 | $20,931.00 | $0.00 | $0.00 | $20,931.00 | $20,931.00 | $0.00 |
| 20060197 2005 HONDA ST1300PA5 MOTORCYCLE VIN JH2SC51755M300066 | $20,931.00 | $0.00 | $0.00 | $20,931.00 | $20,931.00 | $0.00 |
| 20060198 2005 HONDA ST1300PA5 MOTORCYCLE VIN JH2SC517X5M300077 | $20,931.00 | $0.00 | $0.00 | $20,931.00 | $20,931.00 | $0.00 |
| 20060199 2005 HONDA ST1300PA5 MOTORCYCLE VIN JH2SC51785M300062 | $20,932.00 | $0.00 | $0.00 | $20,932.00 | $20,932.00 | $0.00 |
| 20060200 2005 HONDA ST1300PA5 MOTORCYCLE VIN JH2SC517X5M300080 | $20,932.00 | $0.00 | $0.00 | $20,932.00 | $20,932.00 | $0.00 |
| 20060201 2005 HONDA ST1300PA5 MOTORCYCLE VIN JH2SC51775M300067 | $20,932.00 | $0.00 | $0.00 | $20,932.00 | $20,932.00 | $0.00 |
| 20060202 2006 FORD F-250 CREW CAB 4 X 4, VIN 1FTSW21526ED28139 | $25,863.00 | $0.00 | $0.00 | $25,863.00 | $25,863.00 | $0.00 |
| 20060204 2006 TOYOTA PRIUS 4-DOOR VIN JTDKB20U867073960 | $24,999.00 | $0.00 | $0.00 | $24,999.00 | $24,999.00 | $0.00 |

City of San Bernardino
# Asset Schedule Supplemental
**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20060205 2006 CHEVY 2/4 TON EXPRESS VAN S/N 1GCGG25V561195168 | $19,787.00 | $0.00 | $0.00 | $19,787.00 | $19,787.00 | $0.00 |
| 20060206 2006 CHEVY 3/4 TON SILVERADO TRUCK W/SUPREME SERVICE BODY VIN 1GBHC24U96E261615 | $24,106.00 | $0.00 | $0.00 | $24,106.00 | $24,106.00 | $0.00 |
| 20060207 2006 CHEVY 3/4 TON SIVERADO TRUCK W/ SUPREME TRUCK SERVICE BODY VIN 1GBHC24U26E263528 | $24,106.00 | $0.00 | $0.00 | $24,106.00 | $24,106.00 | $0.00 |
| 20060210 2005 CHEVY 1 TON CHASSIS WITH STAKE BED DUMP BODY VIN 1GBJC34UX5E292149 | $24,667.00 | $0.00 | $0.00 | $24,667.00 | $24,667.00 | $0.00 |
| 20060213 USED 2005 FORD CROWN VICTORIA VIN 2FAFP74W05X119470 | $17,021.00 | $0.00 | $0.00 | $17,021.00 | $17,021.00 | $0.00 |
| 20060214 USED 2005 FORD CROWN VICTORIA VIN 2FAFP74W55X119447 | $17,401.00 | $0.00 | $0.00 | $17,401.00 | $17,401.00 | $0.00 |
| 20070279 (1) 2007 AUTOCAR WX64 VIN 5VCDC6RE87H205073 | $199,821.00 | $0.00 | $0.00 | $199,821.00 | $199,821.00 | $0.00 |
| 20070280 (1) 2007 AUTOCAR WX64 VIN 5VCDC6RE67H205072 | $199,821.00 | $0.00 | $0.00 | $199,821.00 | $199,821.00 | $0.00 |
| 20070281 (1) 2007 AUTOCAR WX64 AUTO LOADER LABRIE, VIN 5VCDC6RE77H205078 | $292,038.00 | $0.00 | $0.00 | $292,038.00 | $292,038.00 | $0.00 |
| 20070282 (1) 2007 AUTOCAR WX64 VIN 5VCDC6REX7H205074 | $199,820.00 | $0.00 | $0.00 | $199,820.00 | $199,820.00 | $0.00 |
| 20070283 (1) 2007 AUTOCAR WX64 VIN 5VCDC6RE17H205075 | $199,820.00 | $0.00 | $0.00 | $199,820.00 | $199,820.00 | $0.00 |
| 20070284 (1) 2007 SCHWARZE A-8000CNG SWEEPER 07-A8CNG-0078 S/N 49HXCP0097DX66289 | $245,247.00 | $0.00 | $0.00 | $245,247.00 | $245,247.00 | $0.00 |
| 20070285 (1) S007 AUTOCAR WZ64 AUTO LOADER LABRIE, VIN 5VCDC6RE57H205077 | $292,038.00 | $0.00 | $0.00 | $292,038.00 | $292,038.00 | $0.00 |
| 20070286 (1) 2007 AUTOCAR WX64 AUTO LOADER LABRIE, VIN 5VCDC6RE37H205076 | $292,038.00 | $0.00 | $0.00 | $292,038.00 | $292,038.00 | $0.00 |
| 20070287 (1) 2007 AUTOCAR WX64 AUTO LOADER LABRIE, VIN 5VCDC6RE97H205079 | $292,038.00 | $0.00 | $0.00 | $292,038.00 | $292,038.00 | $0.00 |
| 20070288 (1) 2007 AUTOCAR WX64 AUTO LOADER LABRIE, VIN 5VCDC6RE57H205080 | $292,037.00 | $0.00 | $0.00 | $292,037.00 | $292,037.00 | $0.00 |
| 20070289 (1) 2007 AUTOCAR WX64 AUTO LOADER LABRIE, VIN 5VCDC6RE97J205082 | $292,037.00 | $0.00 | $0.00 | $292,037.00 | $292,037.00 | $0.00 |
| 20070290 (1) 2007 AUTOCAR WX64 AUTO LOADER LABRIE, VIN 5VCDC6RE47H205085 | $292,037.00 | $0.00 | $0.00 | $292,037.00 | $292,037.00 | $0.00 |
| 20070294 (1) USED 2006 FORD CROWN VIC 4-DOOR SEDAN, VIN 2FAFP74W16X107491 | $18,295.00 | $0.00 | $0.00 | $18,295.00 | $18,295.00 | $0.00 |
| 20070296 (1) USED 2006 MERCURY GD GRAND MARQUIS, VIN 2MEFM75W76X624410 | $18,311.00 | $0.00 | $0.00 | $18,311.00 | $18,311.00 | $0.00 |
| 20070298 (1) 2005 HONDA ST1300PA5 MOTORCYCLE VIN JH2SC51755M300083 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20070299 (1) 2005 HONDA ST1300PA5 MOTORCYCLE VIN JH2SC51785M300076 | $15,213.00 | $0.00 | $0.00 | $15,213.00 | $15,213.00 | $0.00 |
| 20070300 (1) 2005 HONDA ST1300PA5 MOTORCYCLE VIN | $15,213.00 | $0.00 | $0.00 | $15,213.00 | $15,213.00 | $0.00 |

City of San Bernardino

# Asset Schedule Supplemental

### From Date: 07/01/2012 - To Date: 06/30/2013

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| JH2SC51765M300030 | | | | | | |
| 20070301 (1) 2005 HONDA ST1300PA5 MOTORCYCLE VIN JH2SC51765M300027 | $15,213.00 | $0.00 | $0.00 | $15,213.00 | $15,213.00 | $0.00 |
| 20070302 (1) 2006 FORD MERCURY GRAND MARQUIS VIN MEFM75V76X638346 | $18,852.00 | $0.00 | $0.00 | $18,852.00 | $18,852.00 | $0.00 |
| 20070303 (1) 2006 FORD MERCURY GRAND MARQUIS VIN 2MEFM75W66X633728 | $18,852.00 | $0.00 | $0.00 | $18,852.00 | $18,852.00 | $0.00 |
| 20070304 (1) 2007 4WD TAHOE COMMAND VEHICLE VIN 1GNFK13057R298936 | $62,473.00 | $0.00 | $0.00 | $62,473.00 | $62,473.00 | $0.00 |
| 20070306 (1) 2007 C-2500HD EXTENDED CAB/BODY FOR ANIMAL CONTROL VIN 1GBHC29UX7E130798 | $36,659.00 | $0.00 | $0.00 | $36,659.00 | $36,659.00 | $0.00 |
| 20070307 (1) 2007 HYUNDAI ENTOURAGE GLS VIN KNDMC233376021345 | $24,999.00 | $0.00 | $0.00 | $24,999.00 | $24,999.00 | $0.00 |
| 20070308 (1) TWO-TON HARRINGTON ELECTRIC HOIST W/22' LIFT, PUSH TROLLEY, CHAIN CONTAINER, SINGLE PHASE | $3,468.00 | $0.00 | $0.00 | $3,468.00 | $3,468.00 | $0.00 |
| 20070310 (1) 2007 FORD RANGER P/U VIN 1FTYR10UX7PA73007 | $13,886.00 | $0.00 | $0.00 | $13,886.00 | $13,886.00 | $0.00 |
| 20070311 (1) 2007 FORD RANGER P/U VIN 1FTYR10U17PA73008 | $13,886.00 | $0.00 | $0.00 | $13,886.00 | $13,886.00 | $0.00 |
| 20070312 (1) 2006 FORD EXPLORER VIN 1FMEU63E66UA56302 | $24,787.00 | $0.00 | $0.00 | $24,787.00 | $24,787.00 | $0.00 |
| 20070313 (1) 2007 TOYOTA CAMRY VIN 4T1BK46K37U033057 | $24,649.00 | $0.00 | $0.00 | $24,649.00 | $24,649.00 | $0.00 |
| 20070315 (1) TAHOE COMMAND VEHICLE FOR FIRE VIN 1GNFK13087R389313 | $87,329.00 | $0.00 | $0.00 | $87,329.00 | $87,329.00 | $0.00 |
| 20070316 (1) TAHOE COMMAND VEHICLE FOR FIRE VIN 1GNFK13007R389483 | $87,329.00 | $0.00 | $0.00 | $87,329.00 | $87,329.00 | $0.00 |
| 20070317 (1) TAHOE COMMAND VEHOCLE FOR FIRE VIN 1GNFK13037R389767 | $87,329.00 | $0.00 | $0.00 | $87,329.00 | $87,329.00 | $0.00 |
| 20070318 (1) USED FORD TAURUS SE SD VIN 1FAFP53U27A111273 | $13,826.00 | $0.00 | $0.00 | $13,826.00 | $13,826.00 | $0.00 |
| 20070319 (1) KUBOTA DIESEL POWERED UTILITY VEHICLE, VIN 71977 | $11,270.00 | $0.00 | $0.00 | $11,270.00 | $11,270.00 | $0.00 |
| 20070320 (1) KUBOTA DIESEL POWERED UTILITY VEHICLE, VIN 70266 | $11,270.00 | $0.00 | $0.00 | $11,270.00 | $11,270.00 | $0.00 |
| 20070321 (1) 2007 FORD TAURUS SE VIN 1FAFP53U07A107173 | $13,610.00 | $0.00 | $0.00 | $13,610.00 | $13,610.00 | $0.00 |
| 20070323 (1) 2007FORD TAURUS SE VIN 1FAFP53U57A126348 | $13,607.00 | $0.00 | $0.00 | $13,607.00 | $13,607.00 | $0.00 |
| 20070324 (1) 2007 FORD RANGER XLT REG CAB [A[C[C[C[C[C[C [C[C[C[C[ [AP/U, VIN 1FTYR10U17PA99365 | $12,932.00 | $0.00 | $0.00 | $12,932.00 | $12,932.00 | $0.00 |
| 20070325 (1) 2007 FORD RANGER XLT REG CAB P/U, VIN 1FTYR10U37PA99366 [AP/U, VIN 1FTYR10U17PA99365 | $12,932.00 | $0.00 | $0.00 | $12,932.00 | $12,932.00 | $0.00 |
| 20070326 (1) 2007 FORD RANGER XLT REG CAB P/U, VIN 1FTYR10U47PA99361 | $12,932.00 | $0.00 | $0.00 | $12,932.00 | $12,932.00 | $0.00 |
| 20070327 (1) 2007 FORD RANGER XLT REG CAB P/U, VIN 1FTYR10U57PA99367 | $12,932.00 | $0.00 | $0.00 | $12,932.00 | $12,932.00 | $0.00 |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20070328 (1) 2007 FORD RANGER XLT REG CAB P/U, VIN 1FTYR10U77PA99368 | $12,932.00 | $0.00 | $0.00 | $12,932.00 | $12,932.00 | $0.00 |
| 20070329 (1) 2007 FORD RANGER XLT REG CAB P/U, VIN 1FTYR10U87PA99363 | $12,932.00 | $0.00 | $0.00 | $12,932.00 | $12,932.00 | $0.00 |
| 20070330 (1) 2007 FORD RANGER XLT REG CAB P/U, VIN 1FTYR10U97PA99369 | $12,932.00 | $0.00 | $0.00 | $12,932.00 | $12,932.00 | $0.00 |
| 20070331 (1) 2007 FORD RANGER XLT REG CAB P/U, VIN 1FTYR10UX7PA99364 | $12,932.00 | $0.00 | $0.00 | $12,932.00 | $12,932.00 | $0.00 |
| 20070332 (1) 2007 FORD RANGER XLT REG CAB P/U, VIN 1FTYR10U67PA99362 | $12,932.00 | $0.00 | $0.00 | $12,932.00 | $12,932.00 | $0.00 |
| 20070333 (1) 2007 FORD TAURUS SE VIN 1FAP53U67A107324 | $13,067.00 | $0.00 | $0.00 | $13,067.00 | $13,067.00 | $0.00 |
| 20070334 (1) 2008 FORD F-250 3/4 TON REG CAB PU, VIN 1FDNF20558EB86513 | $17,606.00 | $0.00 | $0.00 | $17,606.00 | $17,606.00 | $0.00 |
| 20070335 (1) 2006 FORD CROWN VICTORIA POLICE INTERCEPTOR, LICENSE E1245217 VIN 2FAHP71W26X150685 | $26,493.00 | $0.00 | $0.00 | $26,493.00 | $26,493.00 | $0.00 |
| 20070336 (1) 2006 FORD CROWN VICTORIA POLICE INTERCEPTOR, LICENSE E1245212 VIN 2FAHP71W46X1050686 | $26,493.00 | $0.00 | $0.00 | $26,493.00 | $26,493.00 | $0.00 |
| 20070337 (1) 2006 FORD CROWN VICTORIA POLICE INTERCEPTOR, LICENSE E1245211 VIN 2FAHP71W66X150687 | $26,493.00 | $0.00 | $0.00 | $26,493.00 | $26,493.00 | $0.00 |
| 20070338 (1) 2006 FORD CROWN VICTORIA POLICE INTERCEPTOR, LICENSE E1245209 VIN 2FAHP71W86X1050688 | $26,493.00 | $0.00 | $0.00 | $26,493.00 | $26,493.00 | $0.00 |
| 20070339 (1) 2006 FORD CROWN VICTORIA POLICE INTERCEPTOR, LICENSE E1245213 VIN 2FAHP71WX6X150689 | $26,493.00 | $0.00 | $0.00 | $26,493.00 | $26,493.00 | $0.00 |
| 20070340 (1) 2006 FORD CROWN VICTORIA POLICE INTERCEPTOR, LICENSE E1245210 VIN 2FAHP71W66X150690 | $26,493.00 | $0.00 | $0.00 | $26,493.00 | $26,493.00 | $0.00 |
| 20070341 (1) 2006 FORD CROWN VICTORIA POLICE INTERCEPTOR, LICENSE E1245214 VIN 2FAHP71W86X150691 | $26,493.00 | $0.00 | $0.00 | $26,493.00 | $26,493.00 | $0.00 |
| 20070342 (1) 2006 FORD CROWN VICTORIA POLICE INTERCEPTOR, LICENSE E1253754 VIN 2FAHP71WX6X150692 | $26,493.00 | $0.00 | $0.00 | $26,493.00 | $26,493.00 | $0.00 |
| 20070343 (1) 2006 FORD CROWN VICTORIA POLICE INTERCEPTOR, LICENSE E1253750 VIN 2FAHP71W16X150693 | $26,493.00 | $0.00 | $0.00 | $26,493.00 | $26,493.00 | $0.00 |
| 20070344 (1) 2006 FORD CROWN VICTORIA POLICE INTERCEPTOR, LICENSE E1245216 VIN 2FAHP71W36X150694 | $26,493.00 | $0.00 | $0.00 | $26,493.00 | $26,493.00 | $0.00 |
| 20070345 (1) 2006 FORD CROWN VICTORIA POLICE INTERCEPTOR, LICENSE E1245215 VIN 2FAHP71W56Z150695 | $26,492.00 | $0.00 | $0.00 | $26,492.00 | $26,492.00 | $0.00 |
| 20070346 (1) 2006 FORD CROWN VICTORIA POLICE INTERCEPTOR, LICENSE E1253755 VIN 2FAHP71W96X150697 | $26,492.00 | $0.00 | $0.00 | $26,492.00 | $26,492.00 | $0.00 |
| 20070347 (1) 2006 FORD CROWN VICTORIA POLICE INTERCEPTOR, LICENSE E1253756 VIN 2FAHP71W06X150698 | $26,492.00 | $0.00 | $0.00 | $26,492.00 | $26,492.00 | $0.00 |
| 20070348 (1) 2006 FORD CROWN VICTORIA POLICE INTERCEPTOR, LICENSE E1253752 VIN 2FAHP71W26X150699 | $26,492.00 | $0.00 | $0.00 | $26,492.00 | $26,492.00 | $0.00 |
| 20070349 (1) 2006 FORD CROWN VICTORIA POLICE | | | | | | |

**City of San Bernardino**

# Asset Schedule Supplemental

### From Date: 07/01/2012 - To Date: 06/30/2013

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| INTERCEPTOR, LICENSE E1253757 VIN 2FAHP71W56X150700 | $26,492.00 | $0.00 | $0.00 | $26,492.00 | $26,492.00 | $0.00 |
| 20070350 (1) 2006 FORD CROWN VICTORIA POLICE INTERCEPTOR, LICENSE E1253758 VIN 2FAHP71W76X150701 | $26,492.00 | $0.00 | $0.00 | $26,492.00 | $26,492.00 | $0.00 |
| 20070351 (1) 2006 FORD CROWN VICTORIA POLICE INTERCEPTOR, LICENSE E1245177 VIN 2FAHP71W96X150702 | $26,492.00 | $0.00 | $0.00 | $26,492.00 | $26,492.00 | $0.00 |
| 20070352 (1) 2006 FORD CROWN VICTORIA POLICE INTERCEPTOR, LICENSE E1245179 VIN 2FAHP71W06X150703 | $26,492.00 | $0.00 | $0.00 | $26,492.00 | $26,492.00 | $0.00 |
| 20070353 (1) 2006 FORD CROWN VICTORIA POLICE INTERCEPTOR, LICENSE E1253751 VIN 2FAHP71W26X150704 | $26,492.00 | $0.00 | $0.00 | $26,492.00 | $26,492.00 | $0.00 |
| 20070354 (1) 2006 FORD CROWN VICTORIA POLICE INTERCEPTOR, LICENSE E1253753 VIN 2FAHP71W46X150705 | $26,492.00 | $0.00 | $0.00 | $26,492.00 | $26,492.00 | $0.00 |
| 20070355 (1) 2006 FORD CROWN VICTORIA POLICE INTERCEPTOR, LICENSE E1245178 VIN 2FAHP71W66X150706 | $26,492.00 | $0.00 | $0.00 | $26,492.00 | $26,492.00 | $0.00 |
| 20070356 (1) 2006 FORD CROWN VICTORIA POLICE INTERCEPTOR, LICENSE E1253759 VIN 2FAHP71W86X150707 | $26,492.00 | $0.00 | $0.00 | $26,492.00 | $26,492.00 | $0.00 |
| 20070357 (1) 2006 FORD CROWN VICTORIA POLICE INTERCEPTOR, LICENSE E1253769 VIN 2FAHP71W76X150696 | $26,492.00 | $0.00 | $0.00 | $26,492.00 | $26,492.00 | $0.00 |
| 20080279 (1) 2007 AUTOCAR WX64 FRONT LOADER VIN 5VCHC6REX7H205089 | $253,095.00 | $0.00 | $0.00 | $253,095.00 | $216,938.00 | $36,157.00 |
| 20080280 (1) 2007 AUTOCAR WX64 FRONT LOADER VIN 5VCHC6RE67H205090 | $253,096.00 | $0.00 | $0.00 | $253,096.00 | $216,940.00 | $36,156.00 |
| 20080281 (1) 2007 AUTOCAR WX64 FRONT LOADER VIN 5VCHC6RE87H205091 | $253,096.00 | $0.00 | $0.00 | $253,096.00 | $216,940.00 | $36,156.00 |
| 20080282 (1) 2007 AUTOCAR WX64 AUTO LOADER VIN 5VCDC6RE77H205081 | $292,037.00 | $0.00 | $0.00 | $292,037.00 | $250,318.00 | $41,719.00 |
| 20080283 (1) 2007 AUTOCAR WX64 AUTO LOADER VIN 5VCDC6RE07H205083 | $292,037.00 | $0.00 | $0.00 | $292,037.00 | $250,318.00 | $41,719.00 |
| 20080284 (1) 2007 AUTOCAR WX64 AUTO LOADER VIN 5VCDC6RE67H205084 | $292,037.00 | $0.00 | $0.00 | $292,037.00 | $250,318.00 | $41,719.00 |
| 20080285 (1) 2007 AUTOCAR WX64 AUTO LOADER VIN 5VCDC6RE67H205086 | $292,038.00 | $0.00 | $0.00 | $292,038.00 | $250,318.67 | $41,719.33 |
| 20080286 (1) 2007 AUTOCAR WX64 AUTO LOADER VIN 5VCDC6RE87H205087 | $292,038.00 | $0.00 | $0.00 | $292,038.00 | $250,318.67 | $41,719.33 |
| 20080287 (1) 2007 AUTOCAR WX64 AUTO LOADER VIN 5VCDC6REX7H205088 | $292,038.00 | $0.00 | $0.00 | $292,038.00 | $250,318.67 | $41,719.33 |
| 20080288 (1) 2007 SCHWARZE M-6000 VIN 2FZXCL0028AZ60107 | $244,813.00 | $0.00 | $0.00 | $244,813.00 | $209,839.33 | $34,973.67 |
| 20080289 (1) 2007 SCHWARZE M-6000 VIN 2FZXCL0008AZ60106 | $244,813.00 | $0.00 | $0.00 | $244,813.00 | $209,839.33 | $34,973.67 |
| 20080290 (1) 2007 STERLING A-8000 CNG SWEEPER, VIN 49HXCP0097DX66292 | $248,301.00 | $0.00 | $0.00 | $248,301.00 | $212,830.00 | $35,471.00 |
| 20080291 (1) 2008 AUTOCAR WXLL64 FRONT LOADER, VIN 5VCHC6LE88H206719 | $283,781.00 | $0.00 | $0.00 | $283,781.00 | $243,240.67 | $40,540.33 |

City of San Bernardino
# Asset Schedule Supplemental
**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20080292 (1) 2008 AUTOCAR WXLL64 FRONT LOADER, VIN 5VCHC6LE68H206718 | $283,781.00 | $0.00 | $0.00 | $283,781.00 | $243,240.67 | $40,540.33 |
| 20080293 (1) 2008 AUTOCAR WXLL64 FRONT LOADER, VIN 5VCHC6LE48H206717 | $283,781.00 | $0.00 | $0.00 | $283,781.00 | $243,240.67 | $40,540.33 |
| 20080294 (1) 2008 AUTOCAR WXLL64 ROLL OFF VIN 5VCHC6LE48H206720 | $228,745.00 | $0.00 | $0.00 | $228,745.00 | $196,067.34 | $32,677.66 |
| 20080295 (1) 2008 AUTOCAR WXLL64 ROLL OFF VIN 5VCHC6LE68H206721 | $228,746.00 | $0.00 | $0.00 | $228,746.00 | $196,068.00 | $32,678.00 |
| 20080296 (1) 2008 AUTOCAR WXLL64 REAR LOADER VIN 5VCHC6LE28H206716 | $272,443.00 | $0.00 | $0.00 | $272,443.00 | $233,522.00 | $38,921.00 |
| 20080297 (1) 2008 AUTOCAR WXLL64 SIDE LOADER VIN 5VCDC6LE58H206725 | $323,611.00 | $0.00 | $0.00 | $323,611.00 | $277,380.66 | $46,230.34 |
| 20080298 (1) 2008 AUTOCAR WXLL64 SIDE LOADER VIN 5VCDC6LEX8H206722 | $323,612.00 | $0.00 | $0.00 | $323,612.00 | $277,381.33 | $46,230.67 |
| 20080299 (1) 2008 AUTOCAR WXLL64 SIDE LOADER VIN 5VCDC6LE98H206730 | $323,612.00 | $0.00 | $0.00 | $323,612.00 | $277,381.33 | $46,230.67 |
| 20080305 (1) 2007 FORD CROWN VICTORIA FOR PD VIN 2FAHP71W07X148161, LIC E1275754 | $26,657.00 | $0.00 | $0.00 | $26,657.00 | $26,657.00 | $0.00 |
| 20080306 (1) 2007 FORD CROWN VICTORIA FOR PD VIN 2FAHP71W17X148153, LIC E1275755 | $26,657.00 | $0.00 | $0.00 | $26,657.00 | $26,657.00 | $0.00 |
| 20080309 (1) 2007 FORD CROWN VICTORIA FOR PD VIN 2FAHP71W67X148150, LIC E1275758 | $26,657.00 | $0.00 | $0.00 | $26,657.00 | $26,657.00 | $0.00 |
| 20080310 (1) 2007 FORD CROWN VICTORIA FOR PD VIN 2FAHP71W17X148167, LIC E1275632 | $26,657.00 | $0.00 | $0.00 | $26,657.00 | $26,657.00 | $0.00 |
| 20080311 (1) 2007 FORD CROWN VICTORIA FOR PD VIN 2FAHP71W27X148176, LIC E1275696 | $26,657.00 | $0.00 | $0.00 | $26,657.00 | $26,657.00 | $0.00 |
| 20080312 (1) 2007 FORD CROWN VICTORIA FOR PD VIN 2FAHP71W47X148163, LIC E1275759 | $26,657.00 | $0.00 | $0.00 | $26,657.00 | $26,657.00 | $0.00 |
| 20080313 (1) 2007 FORD CROWN VICTORIA FOR PD VIN 2FAHP71X97X148160, LIC E1275764 | $26,657.00 | $0.00 | $0.00 | $26,657.00 | $26,657.00 | $0.00 |
| 20080314 (1) 2007 FORD CROWN VICTORIA FOR PD VIN 2FAHP71WX7X148152, LIC E1275633 | $26,657.00 | $0.00 | $0.00 | $26,657.00 | $26,657.00 | $0.00 |
| 20080315 (1) 2007 FORD CROWN VICTORIA FOR PD VIN 2FAHP71W57X148155, LIC E1275634 | $26,657.00 | $0.00 | $0.00 | $26,657.00 | $26,657.00 | $0.00 |
| 20080316 (1) 2007 FORD CROWN VICTORIA FOR PD VIN 2FAHP71W57X148169, LIC E1275635 | $26,657.00 | $0.00 | $0.00 | $26,657.00 | $26,657.00 | $0.00 |
| 20080317 (1) 2007 FORD CROWN VICTORIA FOR PD VIN 2FAHP71W57X148186, LIC E1275636 | $26,657.00 | $0.00 | $0.00 | $26,657.00 | $26,657.00 | $0.00 |
| 20080318 (1) 2007 FORD CROWN VICTORIA FOR PD VIN 2FAHP71W57X148172, LIC E1275697 | $26,657.00 | $0.00 | $0.00 | $26,657.00 | $26,657.00 | $0.00 |
| 20080319 (1) 2007 FORD CROWN VICTORIA FOR PD VIN 2FAHP71W87X148179, LIC E1275760 | $26,657.00 | $0.00 | $0.00 | $26,657.00 | $26,657.00 | $0.00 |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20080320 (1) 2007 FORD CROWN VICTORIA FOR PD VIN 2FAHP71W97X148188, LIC E1275637 | $26,657.00 | $0.00 | $0.00 | $26,657.00 | $26,657.00 | $0.00 |
| 20080321 (1) 2007 FORD CROWN VICTORIA FOR PD VIN 2FAHP71W07X148158, LIC E1275638 | $26,657.00 | $0.00 | $0.00 | $26,657.00 | $26,657.00 | $0.00 |
| 20080322 (1) 2007 FORD CROWN VICTORIA FOR PD VIN 2FAHP71W77X148156, LIC E1275639 | $26,657.00 | $0.00 | $0.00 | $26,657.00 | $26,657.00 | $0.00 |
| 20080323 (1) 2007 FORD CROWN VICTORIA FOR PD VIN 2FAHP71W77X148190, LIC E1275761 | $26,657.00 | $0.00 | $0.00 | $26,657.00 | $26,657.00 | $0.00 |
| 20080324 (1) 2007 FORD CROWN VICTORIA FOR PD VIN 2FAHP71W97W148157, LIC E1275641 | $26,658.00 | $0.00 | $0.00 | $26,658.00 | $26,658.00 | $0.00 |
| 20080325 (1) 2007 FORD CROWN VICTORIA FOR PD VIN 2FAHP71WX7X148166, LIC E1276736 | $26,658.00 | $0.00 | $0.00 | $26,658.00 | $26,658.00 | $0.00 |
| 20080326 (1) 2007 FORD CROWN VICTORIA FOR PD VIN 2FAHP71WX7X148183, LIC E1275640 | $26,658.00 | $0.00 | $0.00 | $26,658.00 | $26,658.00 | $0.00 |
| 20080327 (1) 2007 FORD CROWN VICTORIA FOR PD VIN 2FAHP71W77X148187, LIC E1275684 | $26,658.00 | $0.00 | $0.00 | $26,658.00 | $26,658.00 | $0.00 |
| 20080328 (1) 2007 FORD CROWN VICTORIA FOR PD VIN 2FAHP71W07X148175, LIC E1276737 | $26,658.00 | $0.00 | $0.00 | $26,658.00 | $26,658.00 | $0.00 |
| 20080329 (1) 2007 FORD CROWN VICTORIA FOR PD VIN 2FAHP71W47X148177, LIC E1275686 | $26,658.00 | $0.00 | $0.00 | $26,658.00 | $26,658.00 | $0.00 |
| 20080330 (1) 2007 FORD CROWN VICTORIA FOR PD VIN 2FAHP71W47X148180, LIC E1275687 | $26,658.00 | $0.00 | $0.00 | $26,658.00 | $26,658.00 | $0.00 |
| 20080331 (1) 2007 FORD CROWN VICTORIA FOR PD VIN 2FAHP71W77X148173, LIC E1275685 | $26,658.00 | $0.00 | $0.00 | $26,658.00 | $26,658.00 | $0.00 |
| 20080332 (1) 2007 FORD CROWN VICTORIA FOR PD VIN 2FAHP71W37X148171, LIC E1275683 | $26,658.00 | $0.00 | $0.00 | $26,658.00 | $26,658.00 | $0.00 |
| 20080333 (1) 2007 FORD CROWN VICTORIA FOR PD VIN 2FAHP71W67X148178, LIC E1275695 | $26,658.00 | $0.00 | $0.00 | $26,658.00 | $26,658.00 | $0.00 |
| 20080334 (1) 2007 FORD CROWN VICTORIA FOR PD VIN 2FAHP71W87X148151, LIC E1275753 | $26,658.00 | $0.00 | $0.00 | $26,658.00 | $26,658.00 | $0.00 |
| 20080335 (1) 2007 FORD CROWN VICTORIA FOR PD VIN 2FAHP71W37X148154, LIC E1275681 | $26,658.00 | $0.00 | $0.00 | $26,658.00 | $26,658.00 | $0.00 |
| 20080336 (1) 2007 FORD CROWN VICTORIA FOR PD VIN 2FAHP71W37X148185, LIC E1275682 | $26,658.00 | $0.00 | $0.00 | $26,658.00 | $26,658.00 | $0.00 |
| 20080337 (1) 2007 FORD CROWN VICTORIA FOR PD VIN 2FAHP71W67X148164, LIC E1275752 | $26,658.00 | $0.00 | $0.00 | $26,658.00 | $26,658.00 | $0.00 |
| 20080338 (1) 2007 FORD CROWN VICTORIA FOR PD VIN 2FAHP71W87W148182, LIC E1275751 | $26,658.00 | $0.00 | $0.00 | $26,658.00 | $26,658.00 | $0.00 |
| 20080339 (1) 2007 FORD CROWN VICTORIA FOR PD VIN 2FAHP71W97X148191, LIC E1275694 | $26,658.00 | $0.00 | $0.00 | $26,658.00 | $26,658.00 | $0.00 |
| 20080340 (1) 2007 FORD CROWN VICTORIA FOR PD VIN 2FAHP71W17X148170, LIC E1275750 | $26,658.00 | $0.00 | $0.00 | $26,658.00 | $26,658.00 | $0.00 |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20080341 (1) 2007 FORD CROWN VICTORIA FOR PD VIN 2FAHP71W17X148184, LIC E1275649 | $26,658.00 | $0.00 | $0.00 | $26,658.00 | $26,658.00 | $0.00 |
| 20080342 (1) 2007 FORD CROWN VICTORIA FOR PD VIN 2FAHP71W27X148162, LIC E1275648 | $26,658.00 | $0.00 | $0.00 | $26,658.00 | $26,658.00 | $0.00 |
| 20080343 (1) 2007 HONDA ST1300PA7 POLICE MOTORCYCLE VIN JH2SC51747M500052 | $15,715.00 | $0.00 | $0.00 | $15,715.00 | $15,715.00 | $0.00 |
| 20080344 (1) 2007 HONDA ST1300PA7 POLICE MOTORCYCLE VIN JH2SC51707M500081 | $15,715.00 | $0.00 | $0.00 | $15,715.00 | $15,715.00 | $0.00 |
| 20080345 (1) 2007 HONDA ST1300PA7 POLICE MOTORCYCLE VIN JH2SC51747M500049 | $15,715.00 | $0.00 | $0.00 | $15,715.00 | $15,715.00 | $0.00 |
| 20080347 (1) CHEVROLET VIN 1GCGG25C881154924 | $19,340.00 | $0.00 | $0.00 | $19,340.00 | $19,340.00 | $0.00 |
| 20080348 (1) STANDARD CAB CHASSIS WITH SUPREMEM STRONG BOX BODY VIN 1GBHC24K68F167807 | $26,736.00 | $0.00 | $0.00 | $26,736.00 | $26,736.00 | $0.00 |
| 20080349 (1) ANIMAL CONTROL TRUCK VIN 1GBHC29K68E169470 | $41,188.00 | $0.00 | $0.00 | $41,188.00 | $41,188.00 | $0.00 |
| 20080350 (1) CHEVROLET VIN 1GBHC27K88E169227 | $41,188.00 | $0.00 | $0.00 | $41,188.00 | $41,188.00 | $0.00 |
| 20080351 (1) ANIMAL CONTROL TRUCK VIN 1GBHC29K28E170812 | $41,188.00 | $0.00 | $0.00 | $41,188.00 | $41,188.00 | $0.00 |
| 20080352 (1) 2007 FORD TAURUS SE VIN 1FAFP53U27A201510 | $13,289.00 | $0.00 | $0.00 | $13,289.00 | $13,289.00 | $0.00 |
| 20080353 (1) 2007 FORD TAURUS SE VIN 2FAFP53U67A200991 | $13,284.00 | $0.00 | $0.00 | $13,284.00 | $13,284.00 | $0.00 |
| 20080354 (1) 2007 FORD TAURUS SE VIN 2FAFP53U77A154684 | $13,391.00 | $0.00 | $0.00 | $13,391.00 | $13,391.00 | $0.00 |
| 20080355 (1) 2007 FORD FREESTAR SE VIN 2FMZA51687BA02703 | $18,144.00 | $0.00 | $0.00 | $18,144.00 | $18,144.00 | $0.00 |
| 20080356 (1) 2007 FORD TAURUS SE VIN 2FAFP53UX7A128371 | $13,282.00 | $0.00 | $0.00 | $13,282.00 | $13,282.00 | $0.00 |
| 20080357 (1) 2007 FORD FREESTAR SE VIN 2FMZA51637BA18663 | $18,149.00 | $0.00 | $0.00 | $18,149.00 | $18,149.00 | $0.00 |
| 20080358 (1) 2007 FORD TAURUS SE VIN 2FAFP53U77A201566 | $13,176.00 | $0.00 | $0.00 | $13,176.00 | $13,176.00 | $0.00 |
| 20080359 (1) 2007 NISSAN MAXIMA SE SEDAN VIN 1NBA41E87C825354 | $23,438.00 | $0.00 | $0.00 | $23,438.00 | $23,438.00 | $0.00 |
| 20080360 (1) 2008 FORD ESCAPE HYBRID 4WD VIN FMCU49H88KB66389 | $24,522.00 | $0.00 | $0.00 | $24,522.00 | $24,522.00 | $0.00 |
| 20080361 (1) 2007 FORD FREESTAR SE VIN 2FMZA51617BA09380 | $17,282.00 | $0.00 | $0.00 | $17,282.00 | $17,282.00 | $0.00 |
| 20080362 (1) 2007 FORD TAURUS SE VIN 2FAFP53UX7A119413 | $12,962.00 | $0.00 | $0.00 | $12,962.00 | $12,962.00 | $0.00 |
| 20080363 (1) 2007 NISSAN MAXIMA SE VIN 1NBA41E97C819451 | $21,601.00 | $0.00 | $0.00 | $21,601.00 | $21,601.00 | $0.00 |
| 20080364 (1) 2008 FORD F-250 REG CAB 4X2 VIN 1FTNF20538ED07723 | $17,930.00 | $0.00 | $0.00 | $17,930.00 | $17,930.00 | $0.00 |
| 20080365 (1) 2008 FOR F-250 REG CAB XL 4X2 WITH TOMMY LIFT GATE VIN 1FTNF20588ED13260 | $20,494.00 | $0.00 | $0.00 | $20,494.00 | $20,494.00 | $0.00 |
| 20080366 (1) 2008 FORD F-250 REG CAB XL 4X2 WITH TOMMY | $20,494.00 | $0.00 | $0.00 | $20,494.00 | $20,494.00 | $0.00 |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| LIFT GATE VIN 1FTNF205X8ED13261 | | | | | | |
| 20080367 (1) 2008 FORD F-250 REG CAB XL 4X2 WITH TOMMY LIFT GATE VIN 1FTNF20518ED136262 | $20,494.00 | $0.00 | $0.00 | $20,494.00 | $20,494.00 | $0.00 |
| 20080368 (1) 2008 FORD F-350 WITH PACIFIC STAKEBED & LIFTGATE VIN 1FDWF36Y58EE06308 | $26,681.00 | $0.00 | $0.00 | $26,681.00 | $26,681.00 | $0.00 |
| 20080371 (1) 2008 RIGHT HAND DRIVE JEEP WRANGLER, VIN 1J4FZ241X8L626299 | $26,330.00 | $0.00 | $0.00 | $26,330.00 | $26,330.00 | $0.00 |
| 20090203 (1) 2008 AUTOCAR WXLL64 W/ LABRIE SIDELOADER VIN 5VCDC6LE38H206724 | $324,290.00 | $0.00 | $0.00 | $324,290.00 | $231,635.50 | $92,654.50 |
| 20090204 (1) 2008 AUTOCAR WXLL64 W/ LABRIE SIDELOADER VIN 5VCDC6LE18H206723 | $324,290.00 | $0.00 | $0.00 | $324,290.00 | $231,635.50 | $92,654.50 |
| 20090205 (1) 2008 AUTOCAR WXLL64 W/ LABRIE SIDELOADER VIN 5VCDC6LE78H206726 | $324,290.00 | $0.00 | $0.00 | $324,290.00 | $231,635.50 | $92,654.50 |
| 20090206 (1) 2008 AUTOCAR WXLL64 VIN 5VCDC6LE08H206728 | $324,290.00 | $0.00 | $0.00 | $324,290.00 | $231,635.50 | $92,654.50 |
| 20090207 (1) 2008 AUTOCAR WXLL64 VIN 5VCDC6LE28H206729 | $324,290.00 | $0.00 | $0.00 | $324,290.00 | $231,635.50 | $92,654.50 |
| 20090208 (1) 2008 AUTOCAR WXLL64 VIN 5VCDC6LE08H206731 | $324,290.00 | $0.00 | $0.00 | $324,290.00 | $231,635.50 | $92,654.50 |
| 20090209 (1) 2008 AUTOCAR WXLL64 VIN 5VCDC6LE98H206727 | $324,290.00 | $0.00 | $0.00 | $324,290.00 | $231,635.50 | $92,654.50 |
| 20090236 (1) 2008 FORD F-450 AERIAL MANLIFT TRUCK FOR PUBLIC SERVICES VIN 1FDXF46Y08EE06307 | $82,410.00 | $0.00 | $0.00 | $82,410.00 | $82,410.00 | $0.00 |
| 20090237 (1) 2008 FOR F-350 W/PACIFIC STKBD VIN 1FDWF36Y38EE06310 | $26,681.00 | $0.00 | $0.00 | $26,681.00 | $26,681.00 | $0.00 |
| 20090238 (1) 2008 FORD F-350 W/PACIFIC STKBD VIN 1FDWF36Y78EE06309 | $27,762.00 | $0.00 | $0.00 | $27,762.00 | $27,762.00 | $0.00 |
| 20090240 (1) 2001 USED DODGE TRUCK W/SHELL FOR PD COM'L ENFORCEMENT OFFICER VIN 3B7KC26Z01M550508, LIC 1084736 | $5,832.00 | $0.00 | $0.00 | $5,832.00 | $5,832.00 | $0.00 |
| 20090241 (1) 2008 MERCURY GRAND MARQUIS LS REPLACES POLICE UNIT 975 VIN 2MEFM75V88X601454 | $16,205.00 | $0.00 | $0.00 | $16,205.00 | $16,205.00 | $0.00 |
| 20090245 (1) 2008 FORD CROWN VICTORIA POLICE INTERCEPTOR, VIN 2FAHP71V58X171749 | $27,647.00 | $0.00 | $0.00 | $27,647.00 | $27,647.00 | $0.00 |
| 20090246 (1) 2008 FORD CROWN VICTORIA POLICE INTERCEPTOR, VIN 2FAHP71VX8X171746 | $27,647.00 | $0.00 | $0.00 | $27,647.00 | $27,647.00 | $0.00 |
| 20090247 (1) 2008 FORD CROWN VICTORIA POLICE INTERCEPTOR, VIN 2FAHP71V08X171738 | $27,647.00 | $0.00 | $0.00 | $27,647.00 | $27,647.00 | $0.00 |
| 20090248 (1) 2008 FORD CROWN VICTORIA POLICE INTERCEPTOR, VIN 2FAHP71V58X171735 | $27,647.00 | $0.00 | $0.00 | $27,647.00 | $27,647.00 | $0.00 |
| 20090249 (1) 2008 FORD CROWN VICTORIA POLICE INTERCEPTOR, VIN 2FAHP71V18X171733 | $27,647.00 | $0.00 | $0.00 | $27,647.00 | $27,647.00 | $0.00 |
| 20090250 (1) 2008 FORD CROWN VICTORIA POLICE INTERCEPTOR, VIN 2FAHP71V68X171744 | $27,647.00 | $0.00 | $0.00 | $27,647.00 | $27,647.00 | $0.00 |
| 20090251 (1) 2008 FORD CROWN VICTORIA POLICE | $27,647.00 | $0.00 | $0.00 | $27,647.00 | $27,647.00 | $0.00 |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| INTERCEPTOR, VIN 2FAHP71VX8X171732 | | | | | | |
| 20090252 (1) 2008 FORD CROWN VICTORIA POLICE INTERCEPTOR, VIN 2FAHP71V28X171742 | $27,647.00 | $0.00 | $0.00 | $27,647.00 | $27,647.00 | $0.00 |
| 20090253 (1) 2008 FORD CROWN VICTORIA POLICE INTERCEPTOR, VIN 2FAHP71V98X171740 | $27,647.00 | $0.00 | $0.00 | $27,647.00 | $27,647.00 | $0.00 |
| 20090254 (1) 2008 FORD CROWN VICTORIA POLICE INTERCEPTOR, VIN 2FAHP71V08X171724 | $27,647.00 | $0.00 | $0.00 | $27,647.00 | $27,647.00 | $0.00 |
| 20090255 (1) 2008 FORD CROWN VICTORIA POLICE INTERCEPTOR, VIN 2FAHP71V28X171725 | $27,647.00 | $0.00 | $0.00 | $27,647.00 | $27,647.00 | $0.00 |
| 20090256 (1) 2008 FORD CROWN VICTORIA POLICE INTERCEPTOR, VIN 2FAHP71V78X171736 | $27,647.00 | $0.00 | $0.00 | $27,647.00 | $27,647.00 | $0.00 |
| 20090257 (1) 2008 FORD CROWN VICTORIA POLICE INTERCEPTOR, VIN 2FAHP71V68X171730 | $27,647.00 | $0.00 | $0.00 | $27,647.00 | $27,647.00 | $0.00 |
| 20090258 (1) 2008 FORD CROWN VICTORIA POLICE INTERCEPTOR, VIN 2FAHP71V88X171731 | $27,647.00 | $0.00 | $0.00 | $27,647.00 | $27,647.00 | $0.00 |
| 20090259 (1) 2008 FORD CROWN VICTORIA POLICE INTERCEPTOR, VIN 2FAHP71V18X171747 | $27,647.00 | $0.00 | $0.00 | $27,647.00 | $27,647.00 | $0.00 |
| 20090260 (1) 2008 FORD CROWN VICTORIA POLICE INTERCEPTOR, VIN 2FAHP71V38X171748 | $27,647.00 | $0.00 | $0.00 | $27,647.00 | $27,647.00 | $0.00 |
| 20090261 (1) 2008 FORD CROWN VICTORIA POLICE INTERCEPTOR, VIN 2FAHP71V88X171728 | $27,647.00 | $0.00 | $0.00 | $27,647.00 | $27,647.00 | $0.00 |
| 20090262 (1) 2008 FORD CROWN VICTORIA POLICE INTERCEPTOR, VIN 2FAHP71VX8X171729 | $27,647.00 | $0.00 | $0.00 | $27,647.00 | $27,647.00 | $0.00 |
| 20090263 (1) 2008 FORD CROWN VICTORIA POLICE INTERCEPTOR, VIN 2FAHP71V28X171739 | $27,647.00 | $0.00 | $0.00 | $27,647.00 | $27,647.00 | $0.00 |
| 20090264 (1) 2008 FORD CROWN VICTORIA POLICE INTERCEPTOR, VIN 2FAHP71V48X171726 | $27,647.00 | $0.00 | $0.00 | $27,647.00 | $27,647.00 | $0.00 |
| 20090265 (1) 2008 FORD CROWN VICTORIA POLICE INTERCEPTOR, VIN 2FAHP71V08X171741 | $27,647.00 | $0.00 | $0.00 | $27,647.00 | $27,647.00 | $0.00 |
| 20090266 (1) 2008 FORD CROWN VICTORIA POLICE INTERCEPTOR, VIN 2FAHP71V48X171743 | $27,647.00 | $0.00 | $0.00 | $27,647.00 | $27,647.00 | $0.00 |
| 20090267 (1) 2008 FORD CROWN VICTORIA POLICE INTERCEPTOR, VIN 2FAHP71V68X171727 | $27,647.00 | $0.00 | $0.00 | $27,647.00 | $27,647.00 | $0.00 |
| 20090268 (1) 2008 FORD CROWN VICTORIA POLICE INTERCEPTOR, VIN 2FAHP71V88X171745 | $27,647.00 | $0.00 | $0.00 | $27,647.00 | $27,647.00 | $0.00 |
| 20090269 (1) 2008 FORD CROWN VICTORIA POLICE INTERCEPTOR, VIN 2FAHP71V98X171737 | $27,647.00 | $0.00 | $0.00 | $27,647.00 | $27,647.00 | $0.00 |
| 20100038 (1) 2010 AUTOCAR WXLL64 REAR LOADER VIN 5VCHC6LEX9H209672 | $272,284.00 | $0.00 | $0.00 | $272,284.00 | $155,591.20 | $116,692.80 |
| 20100039 (1) 2010 AUTOCAR WXLL64 ROLL OFF VIN 5VCHC6LE99H209680 | $213,705.00 | $0.00 | $0.00 | $213,705.00 | $122,116.80 | $91,588.20 |
| 20100040 (1) 2009 AUTOCAR WXLL64 FRONTLOADER VIN | | | | | | |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 5VCHC6LEX9H209669 | $283,158.00 | $0.00 | $0.00 | $283,158.00 | $161,804.40 | $121,353.60 |
| 20100041 (1) 2009 AUTOCAR WXLL64 FRONTLOADER VIN 5VCHC6LE69H209670 | $283,158.00 | $0.00 | $0.00 | $283,158.00 | $161,804.40 | $121,353.60 |
| 20100042 (1) 2009 AUTOCAR WXLL64 FRONTLOADER VIN 5VCHC6LE89H209671 | $283,158.00 | $0.00 | $0.00 | $283,158.00 | $161,804.40 | $121,353.60 |
| 20100043 (1) 2009 AUTOCAR WX64R SIDE LOADER VIN 5VCDC6LE99H209676 | $333,910.00 | $0.00 | $0.00 | $333,910.00 | $190,805.20 | $143,104.80 |
| 20100044 (1) 2009 AUTOCAR WX64R SIDE LOADER VIN 5VCDC6LE79H209675 | $333,910.00 | $0.00 | $0.00 | $333,910.00 | $190,805.20 | $143,104.80 |
| 20100045 (1) 2009 AUTOCAR WX64R SIDE LOADER VIN 5VCDC6LE39H209673 | $333,910.00 | $0.00 | $0.00 | $333,910.00 | $190,805.20 | $143,104.80 |
| 20100046 (1) 2009 AUTOCAR WX64R SIDE LOADER VIN 5VCDC6LE59H209674 | $333,910.00 | $0.00 | $0.00 | $333,910.00 | $190,805.20 | $143,104.80 |
| 20100047 (1) 2009 AUTOCAR WX64R SIDE LOADER VIN 5VCDC6LE09H209677 | $333,910.00 | $0.00 | $0.00 | $333,910.00 | $190,805.20 | $143,104.80 |
| 20100048 (1) 2009 AUTOCAR WX64R SIDE LOADER VIN 5VCDC6LE29H209678 | $333,910.00 | $0.00 | $0.00 | $333,910.00 | $190,805.20 | $143,104.80 |
| 20100049 (1) 2009 AUTOCAR WX64R SIDE LOADER VIN 5VCDC6LE49H209679 | $333,910.00 | $0.00 | $0.00 | $333,910.00 | $190,805.20 | $143,104.80 |
| 20100051 (1) USED 2006 JEEP COMMANDER VIN 1J8HH48K16C293965 | $19,705.00 | $0.00 | $0.00 | $19,705.00 | $15,764.00 | $3,941.00 |
| 20100053 (1) 2010 FORD CROWN VICTORIA POLICE INTERCEPTOR VIN 2FABP7BV1AX101000 | $26,924.00 | $0.00 | $0.00 | $26,924.00 | $26,924.00 | $0.00 |
| 20100054 (1) 2010 FORD CROWN VICTORIA POLICE INTERCEPTOR VIN 2FABP7BV3AX101001 | $26,924.00 | $0.00 | $0.00 | $26,924.00 | $26,924.00 | $0.00 |
| 20100055 (1) 2010 FORD CROWN VICTORIA POLICE INTERCEPTOR VIN 2FABP7BV6AX101011 | $26,924.00 | $0.00 | $0.00 | $26,924.00 | $26,924.00 | $0.00 |
| 20100056 (1) 2010 FORD CROWN VICTORIA POLICE INTERCEPTOR VIN 2FABP7BV4AX101010 | $26,924.00 | $0.00 | $0.00 | $26,924.00 | $26,924.00 | $0.00 |
| 20100057 (1) 2010 FORD CROWN VICTORIA POLICE INTERCEPTOR VIN 2FABP7BV8AX101009 | $26,924.00 | $0.00 | $0.00 | $26,924.00 | $26,924.00 | $0.00 |
| 20100058 (1) 2010 FORD CROWN VICTORIA POLICE INTERCEPTOR VIN 2FABP7BV6AX101008 | $26,924.00 | $0.00 | $0.00 | $26,924.00 | $26,924.00 | $0.00 |
| 20100059 (1) 2010 FORD CROWN VICTORIA POLICE INTERCEPTOR VIN 2FABP7BV4AX101007 | $26,924.00 | $0.00 | $0.00 | $26,924.00 | $26,924.00 | $0.00 |
| 20100060 (1) 2010 FORD CROWN VICTORIA POLICE INTERCEPTOR VIN 2FABP7BV2AX101006 | $26,924.00 | $0.00 | $0.00 | $26,924.00 | $26,924.00 | $0.00 |
| 20100061 (1) 2010 FORD CROWN VICTORIA POLICE INTERCEPTOR VIN 2FABP7BV0AX101005 | $26,924.00 | $0.00 | $0.00 | $26,924.00 | $26,924.00 | $0.00 |
| 20100062 (1) 2010 FORD CROWN VICTORIA POLICE INTERCEPTOR VIN 2FABP7BV9AX101004 | $26,924.00 | $0.00 | $0.00 | $26,924.00 | $26,924.00 | $0.00 |
| 20100063 (1) 2010 FORD CROWN VICTORIA POLICE | | | | | | |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|-------|---------|-----------|-----------|---------|---------|-----------|
| INTERCEPTOR VIN 2FABP7BV7AX101003 | $26,924.00 | $0.00 | $0.00 | $26,924.00 | $26,924.00 | $0.00 |
| 20100064 (1) 2010 FORD CROWN VICTORIA POLICE INTERCEPTOR VIN 2FABP7BV5AX101002 | $26,924.00 | $0.00 | $0.00 | $26,924.00 | $26,924.00 | $0.00 |
| 20100065 (1) 2010 FORD CROWN VICTORIA POLICE INTERCEPTOR VIN 2FABP7BVXAX101027 | $26,924.00 | $0.00 | $0.00 | $26,924.00 | $26,924.00 | $0.00 |
| 20100066 (1) 2010 FORD CROWN VICTORIA POLICE INTERCEPTOR VIN 2FABP7BV8AX101026 | $26,924.00 | $0.00 | $0.00 | $26,924.00 | $26,924.00 | $0.00 |
| 20100067 (1) 2010 FORD CROWN VICTORIA POLICE INTERCEPTOR VIN 2FABP7BV6AX101025 | $26,924.00 | $0.00 | $0.00 | $26,924.00 | $26,924.00 | $0.00 |
| 20100068 (1) 2010 FORD CROWN VICTORIA POLICE INTERCEPTOR VIN 2FABP7BV4AX101024 | $26,924.00 | $0.00 | $0.00 | $26,924.00 | $26,924.00 | $0.00 |
| 20100069 (1) 2010 FORD CROWN VICTORIA POLICE INTERCEPTOR VIN 2FABP7BV2AX101023 | $26,924.00 | $0.00 | $0.00 | $26,924.00 | $26,924.00 | $0.00 |
| 20100070 (1) 2010 FORD CROWN VICTORIA POLICE INTERCEPTOR VIN 2FABP7BV0AX101022 | $26,924.00 | $0.00 | $0.00 | $26,924.00 | $26,924.00 | $0.00 |
| 20100071 (1) 2010 FORD CROWN VICTORIA POLICE INTERCEPTOR VIN 2FABP7BV9AX101021 | $26,924.00 | $0.00 | $0.00 | $26,924.00 | $26,924.00 | $0.00 |
| 20100072 (1) 2010 FORD CROWN VICTORIA POLICE INTERCEPTOR VIN 2FABP7BV7AX101020 | $26,924.00 | $0.00 | $0.00 | $26,924.00 | $26,924.00 | $0.00 |
| 20100073 (1) 2010 FORD CROWN VICTORIA POLICE INTERCEPTOR VIN 2FABP7BV0AX101019 | $26,924.00 | $0.00 | $0.00 | $26,924.00 | $26,924.00 | $0.00 |
| 20100074 (1) 2010 FORD CROWN VICTORIA POLICE INTERCEPTOR VIN 2FABP5BV9AX101018 | $26,924.00 | $0.00 | $0.00 | $26,924.00 | $26,924.00 | $0.00 |
| 20100075 (1) 2010 FORD CROWN VICTORIA POLICE INTERCEPTOR VIN 2FABP7BV7AX101017 | $26,924.00 | $0.00 | $0.00 | $26,924.00 | $26,924.00 | $0.00 |
| 20100076 (1) 2010 FORD CROWN VICTORIA POLICE INTERCEPTOR VIN 2FABP7BV5AX101016 | $26,924.00 | $0.00 | $0.00 | $26,924.00 | $26,924.00 | $0.00 |
| 20100077 (1) 2010 FORD CROWN VICTORIA POLICE INTERCEPTOR VIN 2FABP7BV3AX101015 | $26,924.00 | $0.00 | $0.00 | $26,924.00 | $26,924.00 | $0.00 |
| 20100078 (1) 2010 FORD CROWN VICTORIA POLICE INTERCEPTOR VIN 2FABP7BV1AX101014 | $26,924.00 | $0.00 | $0.00 | $26,924.00 | $26,924.00 | $0.00 |
| 20100079 (1) 2010 FORD CROWN VICTORIA POLICE INTERCEPTOR VIN 2FABP7BVXAX101013 | $26,924.00 | $0.00 | $0.00 | $26,924.00 | $26,924.00 | $0.00 |
| 20100080 (1) 2010 FORD CROWN VICTORIA POLICE INTERCEPTOR VIN 2FABP7BV8AX101012 | $26,924.00 | $0.00 | $0.00 | $26,924.00 | $26,924.00 | $0.00 |
| 20110038 (1) 2011 AUTOCAR ACX64 FRONT LOADER VIN 5VCACLLE1BH211820 | $279,479.00 | $0.00 | $0.00 | $279,479.00 | $119,777.00 | $159,702.00 |
| 20110039 (1) 2010 SCHWARZE M-6000SE-CNG SWEEPER, S/N 10-M6CNG-0622 AND (1) STERLING ACTERA CHASSIS, VIN 2FZXCL0009AAH7915 | $317,764.00 | $0.00 | $0.00 | $317,764.00 | $136,184.66 | $181,579.34 |
| 20110040 (1) 2008 AUTOCAR WXLL64 FRONT LOADER, VIN 5VCHC6LEX8H206740 | $279,479.00 | $0.00 | $0.00 | $279,479.00 | $119,777.00 | $159,702.00 |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 20110041 (1) 2011 AUTOCAR ACX64 ROLL OFF VIN 5VCACLLE5BH211819 | $226,025.00 | $0.00 | $0.00 | $226,025.00 | $96,867.66 | $129,157.34 |
| 20110042 (1) 2011 AUTOCAR ACX64 AUTOMIZER VIN 5VCACRLE0BH211813 | $356,425.00 | $0.00 | $0.00 | $356,425.00 | $152,753.66 | $203,671.34 |
| 20110043 (1) 2011 AUTOCAR ACX64 AUTOMIZER VIN 5VCACRLE4BH211815 | $356,425.00 | $0.00 | $0.00 | $356,425.00 | $152,753.66 | $203,671.34 |
| 20110044 (1) 2011 AUTOCAR ACX64 AUTOMIZER VIN 5VCACRLE2BH211814 | $356,425.00 | $0.00 | $0.00 | $356,425.00 | $152,753.66 | $203,671.34 |
| 20110045 (1) 2011 AUTOCAR ACX64 SIDE LOADER VIN 5VCACRLE9BH211812 | $356,425.00 | $0.00 | $0.00 | $356,425.00 | $152,753.66 | $203,671.34 |
| 20110046 (1) 2011 AUTOCAR ACX64 SIDE LOADER VIN 5VCACRLE6BH211816 | $356,425.00 | $0.00 | $0.00 | $356,425.00 | $152,753.66 | $203,671.34 |
| 20110047 (1) 2011 AUTOCAR ACX64 SIDE LOADER VIN 5VCACRLE8BH211817 | $356,425.00 | $0.00 | $0.00 | $356,425.00 | $152,753.66 | $203,671.34 |
| 20110048 (1) 2011 AUTOCAR ACX64 SIDE LOADER VIN 5VCACRLEXBH211818 | $356,425.00 | $0.00 | $0.00 | $356,425.00 | $152,753.66 | $203,671.34 |
| 20110050 (1) 2010 FORD CROWN VICTORIA POLICE INTERCEPTOR, VIN 2FABP7BV2AX142610 | $26,924.00 | $0.00 | $0.00 | $26,924.00 | $11,538.66 | $15,385.34 |
| 20110051 (1) 2010 FORD CROWN VICTORIA POLICE INTERCEPTOR, VIN 2FABP7BV4AX142608 | $26,924.00 | $0.00 | $0.00 | $26,924.00 | $11,538.66 | $15,385.34 |
| 20110052 (1) 2010 FORD CROWN VICTORIA POLICE INTERCEPTOR, VIN 2FABP7BV6AX142609 | $26,924.00 | $0.00 | $0.00 | $26,924.00 | $11,538.66 | $15,385.34 |
| 20110053 (1) 2010 FORD CROWN VICTORIA POLICE INTERCEPTOR, VIN 2FABP7BV2AX142607 | $26,924.00 | $0.00 | $0.00 | $26,924.00 | $11,538.66 | $15,385.34 |
| 20110054 (1) 2011 CHEVY TAHOE, VIN 1GNLC2E08BR183405 | $33,532.00 | $0.00 | $0.00 | $33,532.00 | $33,532.00 | $0.00 |
| 20110055 (1) 2011 CHEVY TAHOE, VIN 1GNLC2E00BR183379 | $33,532.00 | $0.00 | $0.00 | $33,532.00 | $33,532.00 | $0.00 |
| 20110056 (1) 2011 CHEVY TAHOE, VIN 1GNLC2E0XBR181655 | $33,531.00 | $0.00 | $0.00 | $33,531.00 | $33,531.00 | $0.00 |
| 20110057 (1) 2011 CHEVY TAHOE, VIN 1GNLC2E03BR183327 | $33,531.00 | $0.00 | $0.00 | $33,531.00 | $33,531.00 | $0.00 |
| 20110058 (1) 2011 CHEVY TAHOE, VIN 1GNLC2E04BR182686 | $33,531.00 | $0.00 | $0.00 | $33,531.00 | $33,531.00 | $0.00 |
| 20110059 (1) 2011 CHEVY TAHOE, VIN 1GNLC2E01BR183374 | $33,531.00 | $0.00 | $0.00 | $33,531.00 | $33,531.00 | $0.00 |
| 20120007 2011 Crown Vic - Police Interceptor VIN: 2FABP7BV3BX150524 | $26,924.00 | $0.00 | $0.00 | $26,924.00 | $17,201.45 | $9,722.55 |
| 20120008 2011 Crown Vic - Police Interceptor VIN: 2FABP7BV3BX150525 | $26,924.00 | $0.00 | $0.00 | $26,924.00 | $17,201.45 | $9,722.55 |
| 20120009 2011 Crown Vic - Police Interceptor VIN: 2FABP7BV3BX150526 | $26,924.00 | $0.00 | $0.00 | $26,924.00 | $17,201.45 | $9,722.55 |
| 20120010 2011 Crown Vic - Police Interceptor VIN: 2FABP7BV3BX150527 | $26,924.00 | $0.00 | $0.00 | $26,924.00 | $17,201.45 | $9,722.55 |
| 20120011 2011 Crown Vic - Police Interceptor VIN: 2FABP7BV3BX150528 | $26,924.00 | $0.00 | $0.00 | $26,924.00 | $17,201.45 | $9,722.55 |
| 20120012 2011 Crown Vic - Police Interceptor VIN: | | | | | | |

City of San Bernardino

# Asset Schedule Supplemental

**From Date: 07/01/2012 - To Date: 06/30/2013**

| Asset | Beginning Asset Value | Additions | Disposals | Year End Asset Value | Net Accumulated Depreciation | Book Value |
|---|---|---|---|---|---|---|
| 2FABP7BV3BX150529 | $26,924.00 | $0.00 | $0.00 | $26,924.00 | $17,201.45 | $9,722.55 |
| 20120013 2011 Crown Vic - Police Interceptor VIN: 2FABP7BV3BX150530 | $26,924.00 | $0.00 | $0.00 | $26,924.00 | $17,201.45 | $9,722.55 |
| 20120014 2011 Crown Vic - Police Interceptor VIN: 2FABP7BV3BX150531 | $26,924.00 | $0.00 | $0.00 | $26,924.00 | $17,201.45 | $9,722.55 |
| 20120015 2011 Crown Vic - Police Interceptor VIN: 2FABP7BV3BX150532 | $26,924.00 | $0.00 | $0.00 | $26,924.00 | $17,201.45 | $9,722.55 |
| 20120016 2011 Crown Vic - Police Interceptor VIN: 2FABP7BV3BX150533 | $26,924.00 | $0.00 | $0.00 | $26,924.00 | $17,201.45 | $9,722.55 |
| 20120017 2011 Crown Vic - Police Interceptor VIN: 2FABP7BV3BX150534 | $26,924.00 | $0.00 | $0.00 | $26,924.00 | $17,201.45 | $9,722.55 |
| 20120018 2011 Crown Vic - Police Interceptor VIN: 2FABP7BV3BX150535 | $26,924.00 | $0.00 | $0.00 | $26,924.00 | $17,201.45 | $9,722.55 |
| 20120027 2012 Auto Car ZCX64 Side Loader Vin# 5VCACRLE9CH213108 | $373,830.00 | $0.00 | $0.00 | $373,830.00 | $84,556.79 | $289,273.21 |
| 20120028 2011 Auto Car ZCX64 Side Loader Vin#5VCACRLEOCH213109 | $373,830.00 | $0.00 | $0.00 | $373,830.00 | $84,556.79 | $289,273.21 |
| 20120029 2012 Auto Car ACX64 Front Loader Vin#5VCACLLE5CH213104 | $305,843.00 | $0.00 | $0.00 | $305,843.00 | $69,178.78 | $236,664.22 |
| 20120030 2012 Auto Car ZCX64 Front Loader Vin#5VCACLLE7CH213105 | $305,843.00 | $0.00 | $0.00 | $305,843.00 | $69,178.78 | $236,664.22 |
| 20120031 2012 Auto Car ACX64 Roll Off Vin#5VCACLLEOCH213107 | $240,031.00 | $0.00 | $0.00 | $240,031.00 | $54,292.72 | $185,738.28 |
| 20120032 Swhwarze M-6000 CNG Broom Sweeper #2FZXCL0079AAH913 | $317,650.00 | $0.00 | $0.00 | $317,650.00 | $83,194.05 | $234,455.95 |
| 20120035 2012 Ford F-550 Reg Cab XL 4x2 W/Stakebed Vin#1FDUF5GY4CEA83928 | $40,725.00 | $0.00 | $0.00 | $40,725.00 | $7,757.15 | $32,967.85 |
| 20120036 2012 Ford F-550 Reg Cab XL 4x2 w/HREM Stakebed Vin#1FDUF5GY2CEA83927 | $39,645.00 | $0.00 | $0.00 | $39,645.00 | $7,079.46 | $32,565.54 |
| 20120037 2012 Ford F-550 Reg Cab XL 4x2 w/HREM Bin Carrier Vin#1FDUF5GY6CEA83929 | $45,152.00 | $0.00 | $0.00 | $45,152.00 | $8,600.39 | $36,551.61 |
| Classification V Subtotal: | $33,779,785.00 | $0.00 | $0.00 | $33,779,785.00 | $26,913,967.53 | $6,865,817.47 |
| Accounting Category Proprietary / Business Fixed Asset Subtotal : | $49,383,230.00 | $0.00 | $0.00 | $49,383,230.00 | $41,745,184.57 | $7,638,045.43 |
| Reporting Category Capital Subtotal : | $79,616,805.61 | $734,026.86 | $720,600.00 | $79,630,232.47 | $66,028,032.99 | $13,602,199.48 |
| **rand Total:** | $79,616,805.61 | $734,026.86 | $720,600.00 | $79,630,232.47 | $66,028,032.99 | $13,602,199.48 |